**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 15-32621 |
| | § | |
| DTC INTERNATIONAL, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Janet S. Northrup, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the Trustee's control in this case have been properly accounted for as provided by law.  The Trustee hereby requests to be discharged from further duties as a Trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $188,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,976,627.97 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $414,294.45 | | |

3)        Total gross receipts of $3,510,922.42  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $120,000.00 (see **Exhibit 2),** yielded net receipts of $3,390,922.42 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $141,185.40 | $125,783.65 | $61,342.53 | $65,964.53 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $414,302.87 | $414,302.87 | $414,294.45 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $503,586.64 | $145,701.71 | $145,701.71 | $145,701.71 |
| General Unsecured Claims (from **Exhibit 7**) | $9,166,086.04 | $7,622,067.46 | $5,802,175.09 | $2,766,592.31 |
| **Total Disbursements** | $9,810,858.08 | $8,307,855.69 | $6,423,522.20 | $3,392,553.00 |

4). This case was originally filed under Chapter 7 on 05/07/2015. The case was pending for 43 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/06/2018          By:   */s/ Janet S. Northrup*
                                    Janet S. Northrup, Trustee
                                    SBN 03953750
                                    Total Plaza
                                    1201 Louisiana, 28th Floor
                                    Houston, Texas  77002
                                    (713) 759-0818 Telephone
                                    (713) 759-6834 Facsimile
                                    jsn@hwa.com

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Account Receivables; Bennu Oil & Gas - $4,622.00 Ocean Rig Inc. - $39,015.00 Ocean Rig Ghana Limited - $39,015.00 Shell | 1121-000 | $4,622.00 |
| 2008 Doosan G25E-3 Forklift | 1129-000 | $18,000.00 |
| Breech Lock Connector For A Subsea Riser USA Patent No. 6,860,525 Filed 4/17/2003 Issued 3/1/2005 Abstract: A riser asse | 1129-000 | $245,066.92 |
| Checking Account with Amegy Bank | 1129-000 | $1,921.90 |
| Control Module For Subsea Equipment USA Patent No. 8,020,623 Filed 8/11/2008 Issued 9/20/2011 Abstract: A subsea control | 1129-000 | $245,066.92 |
| Control System For Blowout Preventer Stack USA Patent No.8,820,410 Filed 8/11/2008 Issued 9/2/2014 Abstract: A modular c | 1129-000 | $245,066.92 |
| General Office Supplies Located in Supply Room/Cabinet | 1129-000 | $750.00 |
| Inventory | 1129-000 | $685,254.27 |
| Pressure Latched Poppet Cartridge Valve USA Patent No. 6,209,565 Filed 10/20/1999 Issued 4/3/2001 Abstract: A pulse pilo | 1129-000 | $245,066.92 |
| Product Design High Pressure Fluid Swivel | 1129-000 | $245,067.02 |
| Savings Account with Amegy Bank | 1129-000 | $64.01 |
| Shop Equipment - $50,226.01 Tooling - $192,562.97 Cost Basis Detail On Attached Sheet | 1129-000 | $242,788.98 |
| Subsea Control Module USA Patent No. 6,161,618 Filed 8/6/1999 Issued 12/19/2000 UK Patent No. 2,357,537 Issued 11/20/200 | 1129-000 | $245,066.92 |
| Subsea Control Module With Interchangeable Segments USA Patent No. 8,727,013 Filed 6/4/2010 Issued 5/20/2014 Abstract: A | 1129-000 | $245,066.92 |
| Trademark "MODSYS" Filed 8/9/2007 Registered 4/14/2009 Registration No. 3,606,787 Classes: 40, 42 | 1129-000 | $245,066.92 |
| Trademark "The Deepwater Technology Company" Filed 8/11/1998 Registered 4/11/2000 Registration No. 2,340,076 Classes: 42 | 1129-000 | $245,066.92 |
| Workmans Comp Texas Mutual | 1129-000 | $1,820.58 |
| Furniture - $89,054.46 Printers - $9,050.00 Fax Machine - $420.00 Office Equipment - $5,385.10 Computers - $59,289.79 So | 1129-002 | $329,054.46 |
| 941 Refund | 1224-000 | $131.12 |
| Claim in Verizon Class Action Suit | 1229-000 | $6.77 |
| Petty Cash | 1229-000 | $28.55 |
| Refund from Parker Hannifin Corporation | 1229-000 | $2,727.30 |
| Preference (Det Norske Veritas (USA), Inc. | 1241-000 | $17,487.64 |
| Foreign Patent Renewal Class Action Settlement | 1249-000 | $236.46 |

| Keyman Insurance Prudential Life Insurance Policy #L8803729-A Policy #L8803588-A | 1290-000 | $426.00 |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | $3,510,922.42 |

The Uniform Transaction Code is an accounting code assigned by the Trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Refund of Earnest Money | Funds to Third Parties | 8500-002 | $120,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $120,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Cypress Fairbanks ISD | 4110-000 | $22,092.70 | $38,385.25 | $0.00 | $0.00 |
| 2 | Harris County et al | 4110-000 | $12,336.30 | $21,433.87 | $0.00 | $0.00 |
| 41a | Amegy Bank National Association | 4210-000 | $4,622.00 | $4,622.00 | $0.00 | $4,622.00 |
| | Amegy Bank N.A. | 4110-000 | $102,134.40 | $0.00 | $0.00 | $0.00 |
| | Harris County et al | 4800-000 | $0.00 | $61,342.53 | $61,342.53 | $61,342.53 |
| **TOTAL SECURED CLAIMS** | | | $141,185.40 | $125,783.65 | $61,342.53 | $65,964.53 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Janet S. Northrup, Trustee | 2100-000 | NA | $124,977.67 | $124,977.67 | $124,977.67 |
| Janet S. Northrup, Trustee | 2200-000 | NA | $1,414.51 | $1,414.51 | $1,406.09 |
| Internation Sureties, LTD | 2300-000 | NA | $2,337.90 | $2,337.90 | $2,337.90 |
| Break Up Fee | 2500-000 | NA | $36,000.00 | $36,000.00 | $36,000.00 |
| Integrity Bank | 2600-000 | NA | $66,856.20 | $66,856.20 | $66,856.20 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $1,748.27 | $1,748.27 | $1,748.27 |
| TEXAS COMPTROLLER OF | 2820-000 | NA | $3,105.26 | $3,105.26 | $3,105.26 |

| PUBLIC ACCOUNT | | | | | |
|---|---|---|---|---|---|
| Hughes Watters Askanase, Attorney for Trustee | 3110-000 | NA | $41,708.50 | $41,708.50 | $41,708.50 |
| Hughes Watters Askanase, LLP, Attorney for Trustee | 3110-000 | NA | $47,196.50 | $47,196.50 | $47,196.50 |
| HUGHES, WATTERS & ASKANASE, Attorney for Trustee | 3110-000 | NA | $51,200.50 | $51,200.50 | $51,200.50 |
| Hughes Watters Askanase, Attorney for Trustee | 3120-000 | NA | $3,533.64 | $3,533.64 | $3,533.64 |
| Hughes Watters Askanase, LLP, Attorney for Trustee | 3120-000 | NA | $1,135.43 | $1,135.43 | $1,135.43 |
| HUGHES, WATTERS & ASKANASE, Attorney for Trustee | 3120-000 | NA | $1,684.93 | $1,684.93 | $1,684.93 |
| KenWood & Associates, P.C., Accountant for Trustee | 3410-000 | NA | $25,580.00 | $25,580.00 | $25,580.00 |
| KenWood & Associates, P.C., Accountant for Trustee | 3420-000 | NA | $536.06 | $536.06 | $536.06 |
| Dana Beebe, Consultant for Trustee | 3731-000 | NA | $5,287.50 | $5,287.50 | $5,287.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $414,302.87 | $414,302.87 | $414,294.45 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19a | David Buckley | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $7,653.41 |
| 20a | Margaret Buckley | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $7,653.41 |
| 22a | Michael Urdiales | 5300-000 | $6,378.98 | $3,859.62 | $3,859.62 | $2,367.88 |
| 25a | ZB, NA d/b/a Amegy Bank Business Credit | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $7,653.41 |
| 26a | ZB, NA d/b/a Amegy Bank Business Credit | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $7,653.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | Ronald Kellogg | 5300-000 | $5,518.00 | $5,518.00 | $5,518.00 | $3,385.29 |
| 30a | Jeffrey Frederick Stinnett | 5300-000 | $14,123.08 | $12,475.00 | $12,475.00 | $7,653.41 |
| 37 | Comptroller of Public Accounts | 5800-000 | $36,017.97 | $36,017.97 | $36,017.97 | $36,017.97 |
| 47a | Timothy E. Grebe | 5300-000 | $3,677.88 | $12,475.00 | $12,475.00 | $7,653.41 |
| 53 | Ryan Inderwiesen | 5300-000 | $3,329.79 | $1,485.63 | $1,485.63 | $911.43 |
| 54a | Dianne Gattuso | 5300-000 | $24,344.49 | $12,475.00 | $12,475.00 | $7,653.41 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $1,748.27 | $1,748.27 | $1,748.27 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | ($1,748.27) | ($1,748.27) | ($1,748.27) |
| | TEXAS WORKFORCE COMMISION | 5800-000 | $0.00 | $1,630.58 | $1,630.58 | $1,630.58 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $30,438.36 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,423.74 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $6,087.68 |
| | Bill Parks | 5800-000 | $103,500.00 | $0.00 | $0.00 | $0.00 |
| | Bill Parks | 5800-000 | $24,016.98 | $0.00 | $0.00 | $0.00 |
| | Dana Beebe | 5800-000 | $120,750.00 | $0.00 | $0.00 | $0.00 |
| | Dana Beebe | 5800-000 | $28,196.78 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $359.18 | $359.18 | $359.18 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $1,423.74 | $1,423.74 | $1,423.74 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $6,087.68 | $6,087.68 | $6,087.68 |

| | | | | | |
|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | 5800-000 | $36,018.00 | $0.00 | $0.00 | $0.00 |
| TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | 5800-000 | $0.00 | $1,994.31 | $1,994.31 | $1,994.31 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $455,771.95 | $145,701.71 | $145,701.71 | $145,701.71 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Det Norske Veritas (USA) Inc. | 7100-000 | $22,567.39 | $40,412.28 | $40,412.28 | $21,989.79 |
| 4 | Cordyne Inc | 7100-000 | $16,349.70 | $16,359.70 | $16,359.70 | $8,901.90 |
| 5 | AWC, Inc. | 7100-000 | $23,117.09 | $23,117.00 | $23,117.00 | $12,578.80 |
| 6 | ATP Oil & Gas Corp. | 7100-000 | $56,337.95 | $35,000.00 | $35,000.00 | $19,044.77 |
| 7 | Cyber Manufacturing LLC | 7100-000 | $96,238.00 | $96,275.00 | $0.00 | $0.00 |
| 8 | VFL Technologies, Inc. | 7100-000 | $35,838.00 | $48,429.00 | $48,429.00 | $26,351.98 |
| 9 | DTL TECHNOLOGIES LP | 7100-000 | $29,344.80 | $29,344.80 | $29,344.80 | $15,967.57 |
| 10 | CIT Communications Finance Corporation | 7100-000 | $10,800.66 | $10,800.66 | $10,800.66 | $5,877.03 |
| 11 | CIT Communications Finance Corporation | 7100-000 | $576.44 | $576.44 | $576.44 | $313.66 |
| 12 | GE Capital Information Technology Solutions | 7100-000 | $616.53 | $1,905.00 | $1,905.00 | $1,036.58 |
| 13 | DynaQual Test Labs | 7100-000 | $5,580.00 | $5,580.00 | $5,580.00 | $3,036.28 |
| 14a | Reliant Energy Retail Services, LLC | 7100-000 | $479.51 | $479.51 | $479.51 | $479.51 |
| 14b | Reliant Energy Retail Services, | 7100-000 | $919.12 | $1,364.71 | $1,364.71 | $477.65 |

| | LLC | | | | | |
|---|---|---|---|---|---|---|
| 15 | Malone Industrial Machine LLC | 7100-000 | $79,905.00 | $79,705.00 | $79,705.00 | $43,370.39 |
| 16 | Kuehne + Nagel, Inc. | 7100-000 | $4,321.34 | $4,321.34 | $4,321.34 | $1,512.47 |
| 17 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | E2 Technologies, Inc | 7100-000 | $31,920.00 | $31,920.00 | $31,920.00 | $17,368.83 |
| 19b | David Buckley | 7100-000 | $63,450.00 | $39,081.25 | $39,081.25 | $13,046.40 |
| 20b | Margaret Buckley | 7100-000 | $51,556.25 | $50,975.00 | $50,975.00 | $17,016.86 |
| 21 | Paul Saunders | 7100-000 | $31,998.96 | $32,004.56 | $32,004.56 | $17,414.85 |
| 22b | Michael Urdiales | 7100-000 | $2,519.36 | $2,519.36 | $2,519.36 | $841.04 |
| 23 | Sound Ocean Systems, Inc | 7100-000 | $78,805.53 | $87,187.42 | $87,187.42 | $47,441.85 |
| 24 | ABSG Consulting, Inc. | 7100-000 | $19,300.00 | $19,300.00 | $19,300.00 | $10,501.83 |
| 25b | ZB, NA d/b/a Amegy Bank Business Credit | 7100-000 | $115,041.98 | $115,041.98 | $115,041.98 | $38,404.20 |
| 26b | ZB, NA d/b/a Amegy Bank Business Credit | 7100-000 | $136,471.79 | $136,471.78 | $136,471.78 | $45,558.05 |
| 29 | EnerMech Mechanical Services, Inc | 7100-000 | $157,243.74 | $153,243.74 | $153,243.74 | $83,385.50 |
| 30b | Jeffrey Frederick Stinnett | 7100-000 | $52,122.00 | $53,770.08 | $53,770.08 | $17,949.95 |
| 31 | John M. Sutton, CPA | 7100-000 | $3,500.00 | $3,500.00 | $3,500.00 | $1,904.48 |
| 32 | Technip Coflexip Singapore Private Limited | 7100-000 | $241,896.00 | $242,650.80 | $242,650.80 | $132,035.13 |
| 33 | IPFS Corporation | 7100-000 | $57,273.45 | $30,611.73 | $30,611.73 | $16,656.96 |
| 34 | EMCOT Corp | 7100-000 | $23,102.00 | $23,102.00 | $23,102.00 | $12,570.64 |
| 35 | LHR Subsea Ltd | 7100-000 | $10,313.75 | $20,512.00 | $0.00 | $0.00 |
| 36 | Focal Tecnhologies Corporation | 7100-000 | $204,424.00 | $236,620.78 | $236,620.78 | $128,753.98 |
| 38 | Paul C. Gregory & Charles C. Gregory | 7100-000 | $324,958.90 | $324,958.90 | $324,958.90 | $176,821.97 |
| 39 | Acton Mobile | 7100-000 | $2,084.90 | $15,618.73 | $15,618.73 | $8,498.72 |
| 40 | Thompson & | 7100-000 | $19,727.36 | $36,825.66 | $36,825.66 | $20,038. |

| | | | | | |
|---|---|---|---|---|---|
| | Knight LLP | | | | | 18 |
| 41b | Amegy Bank National Association | 7100-000 | $39,055.88 | $39,055.88 | $39,055.88 | $21,251.73 |
| 42 | Transocean Offshore Deepwater Drilling Inc | 7100-000 | $95,000.00 | $95,000.00 | $95,000.00 | $51,692.96 |
| 43a | Mor-Mon Investments Inc., c/o Mark Sernec | 7100-000 | $222,483.87 | $222,483.87 | $0.00 | $78,857.47 |
| 43b | Mor-Mon Investments, Inc., c/o Mark Sernec | 7100-000 | $49,207.11 | $48,134.02 | $48,134.02 | $26,191.47 |
| 44 | Sparx Engineering | 7100-000 | $303,996.51 | $303,996.51 | $303,996.51 | $165,415.57 |
| 45 | MHWirth | 7100-000 | $2,442,353.00 | $2,442,353.00 | $2,442,353.00 | $1,328,973.16 |
| 46 | MHWirth | 7100-000 | $1,280,535.00 | $1,280,535.50 | $0.00 | $0.00 |
| 47b | Timothy E. Grebe | 7100-000 | $38,781.25 | $29,984.13 | $29,984.13 | $10,009.54 |
| 48 | Malin International Ship Repair & Drydock, Inc. | 7200-000 | $190,425.00 | $190,425.00 | $190,425.00 | $0.00 |
| 49 | Diamond Offshore Company | 7200-000 | $365,967.00 | $664,147.50 | $664,147.50 | $0.00 |
| 50 | Amphenol Corporation | 7200-000 | $12,342.45 | $8,583.80 | $8,583.80 | $0.00 |
| 51 | StrongFab Solutions | 7200-000 | $200,086.00 | $200,086.00 | $0.00 | $0.00 |
| 54b | Dianne Gattuso | 7100-000 | $11,150.00 | $11,150.00 | $11,150.00 | $3,722.18 |
| | UNITED STATES BANKRUPTCY COURT | 7100-002 | $0.00 | $1,103.87 | $1,103.87 | $1,103.87 |
| | Amegy Bank of Texas | 7100-000 | $8,890.85 | $0.00 | $0.00 | $0.00 |
| | ATEC Training and Certification LLC | 7100-000 | $8,190.00 | $0.00 | $0.00 | $0.00 |
| | Avaya Financial Services | 7100-000 | $1,576.06 | $0.00 | $0.00 | $0.00 |
| | BIPOM Electronics, Inc. | 7100-000 | $68.00 | $0.00 | $0.00 | $0.00 |
| | Brantner & Associates, Inc | 7100-000 | $59,308.72 | $0.00 | $0.00 | $0.00 |
| | CDI Energy Products | 7100-000 | $30,764.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CDW Direct, LLC | 7100-000 | $346.22 | $0.00 | $0.00 | $0.00 |
| Conch Co | 7100-000 | $48,000.00 | $0.00 | $0.00 | $0.00 |
| Conch Co. | 7100-000 | $47,000.00 | $0.00 | $0.00 | $0.00 |
| Corporate Finance Associates | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| Cortland | 7100-000 | $226,170.81 | $0.00 | $0.00 | $0.00 |
| CPA Global | 7100-000 | $1,283.93 | $0.00 | $0.00 | $0.00 |
| Datavox, Inc. | 7100-000 | $171.78 | $0.00 | $0.00 | $0.00 |
| Diamond Offshore Drilling Inc | 7100-000 | $97,533.50 | $0.00 | $0.00 | $0.00 |
| Diamond Offshore Drilling Inc | 7100-000 | $131,531.50 | $0.00 | $0.00 | $0.00 |
| Diamond Offshore Drilling Inc | 7100-000 | $69,086.00 | $0.00 | $0.00 | $0.00 |
| Futura International Inc | 7100-000 | $66,556.69 | $0.00 | $0.00 | $0.00 |
| Grayloc Products | 7100-000 | $23,051.01 | $0.00 | $0.00 | $0.00 |
| Hatfield & Company, Inc | 7100-000 | $3,175.00 | $0.00 | $0.00 | $0.00 |
| High Quality Cleaning Services | 7100-000 | $1,196.17 | $0.00 | $0.00 | $0.00 |
| HMC Instrumentation & Controls | 7100-000 | $59,406.77 | $0.00 | $0.00 | $0.00 |
| Honeywell Sensing and Control | 7100-000 | $57,689.00 | $0.00 | $0.00 | $0.00 |
| HUFCO | 7100-000 | $29,883.38 | $0.00 | $0.00 | $0.00 |
| IEC Systems | 7100-000 | $2,505.65 | $0.00 | $0.00 | $0.00 |
| Innovative IDM | 7100-000 | $2,852.74 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 7100-000 | $0.00 | $296.13 | $296.13 | $253.18 |
| INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $74,050.44 |
| INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $3,463.64 |

| | | | | | |
|---|---|---|---|---|---|
| Medicare (Employee) | | | | | |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 7100-000 | $0.00 | $6,365.42 | $6,365.42 | $3,464.45 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $14,810.09 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 7100-000 | $0.00 | $27,217.60 | $27,217.60 | $14,813.48 |
| IWS Gas and Supply of Texas, LTD | 7100-000 | $389.66 | $0.00 | $0.00 | $0.00 |
| Johnny's Gauge & Meter Repairs | 7100-000 | $2,100.06 | $0.00 | $0.00 | $0.00 |
| LEMO USA, Inc. | 7100-000 | $6,510.58 | $0.00 | $0.00 | $0.00 |
| Main International Ship Repair & Drydock | 7100-000 | $190,425.00 | $0.00 | $0.00 | $0.00 |
| Marberry Machine Inc. | 7100-000 | $13,220.75 | $0.00 | $0.00 | $0.00 |
| MIC Group | 7100-000 | $31,758.83 | $0.00 | $0.00 | $0.00 |
| MISTRAS/MET CO | 7100-000 | $2,415.00 | $0.00 | $0.00 | $0.00 |
| NI Welding Supply LLC | 7100-000 | $2,760.99 | $0.00 | $0.00 | $0.00 |
| OceanMaster Engineering Ptr Ltd. | 7100-000 | $1,393.70 | $0.00 | $0.00 | $0.00 |
| Parker Hannifin Corporation | 7100-000 | $35,327.92 | $0.00 | $0.00 | $0.00 |
| Proserv Operations, Inc. Gilmore Facilit | 7100-000 | $28,440.32 | $0.00 | $0.00 | $0.00 |
| Protection One | 7100-000 | $40.41 | $0.00 | $0.00 | $0.00 |
| Prudential | 7100-000 | $990.08 | $0.00 | $0.00 | $0.00 |
| Republic Services #853 | 7100-000 | $457.02 | $0.00 | $0.00 | $0.00 |
| Shell Exploration and Production | 7100-000 | $48,493.00 | $0.00 | $0.00 | $0.00 |
| Siemens AS | 7100-000 | $97,128.15 | $0.00 | $0.00 | $0.00 |
| Solid State Automation and | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Controls | | | | | |
| | Swagelok West Houston | 7100-000 | $139.52 | $0.00 | $0.00 | $0.00 |
| | TelePacific Tel West Network Services | 7100-000 | $1,686.51 | $0.00 | $0.00 | $0.00 |
| | TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | 7100-000 | $0.00 | $1,563.02 | $1,563.02 | $1,371.28 |
| | The Lee Company | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| | The Nut Place | 7100-000 | $960.00 | $0.00 | $0.00 | $0.00 |
| | Vantage Drilling | 7100-000 | $92,018.50 | $0.00 | $0.00 | $0.00 |
| | Vantage Drilling | 7100-000 | $50,694.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,960,972.85 | $7,622,067.46 | $5,802,175.09 | $2,766,592.31 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
| Case Name: | DTC INTERNATIONAL, INC. | | Date Filed (f) or Converted (c): | 05/07/2015 (f) |
| For the Period Ending: | 12/6/2018 | | §341(a) Meeting Date: | 06/11/2015 |
| | | | Claims Bar Date: | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Checking Account with Amegy Bank | $1,921.90 | $1,921.90 | | $1,921.90 | FA |
| 2 | Savings Account with Amegy Bank | $64.01 | $64.01 | | $64.01 | FA |
| 3 | Auto - Hired & Non-Owned Hallmark Specialty Insurance Company TXH603025-01 Expires 7/15/2015 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset since the value of the asset had a $0.00 value on the date of filing.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 4 | Commercial Property Insurance Myron Steves Policy #490P50523 Expires 7/15/2015 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset since the value of the asset had a $0.00 value on the date of filing.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 5 | Excess Liability Insurance Kinsale Insurance Company Policy #0100013139-1 Expires 7/15/2015 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset since the value of the asset had a $0.00 value on the date of filing.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 6 | General Liability Insurance Kinsale Insurance Company Policy #0100013138-1 Expires 7/15/15 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset since the value of the asset had a $0.00 value on the date of filing.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 7 | General Liability Binder Kinsale Insurance Company Policy #0100027042-0 Expires 7/15/15 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset since the value of the asset had a $0.00 value on the date of filing .  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 8 | Maritime Employers Liability Policy #TM001180d Underwriters at Lloyds, London Expires 7/15/15 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset since the value of the asset had a $0.00 value on the date of filing .  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2                Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **For the Period Ending:** | 12/6/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Janet S. Northrup | |
| **Date Filed (f) or Converted (c):** | 05/07/2015 (f) | |
| **§341(a) Meeting Date:** | 06/11/2015 | |
| **Claims Bar Date:** | 09/11/2015 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 9 | Workmans Comp Texas Mutual | $0.00 | $1,820.58 | | $1,820.58 | FA |
| 10 | Keyman Insurance Prudential Life Insurance Policy #L8803729-A Policy #L8803588-A | $0.00 | $426.00 | | $426.00 | FA |
| **Asset Notes:** | 01/24/16; #84; Order Authorizing Sale of Sell Estate's Interest in Life Insurance Policy 06/14/16; #121; Trustee's Report of Sale | | | | | |
| 11 | Account Receivables; Bennu Oil & Gas - $4,622.00 Ocean Rig Inc. - $39,015.00 Ocean Rig Ghana Limited - $39,015.00 Shell Oil Co. - $25,533.60 (Factored with Amegy Bank) Kentwood Springs - $27.75 | $108,185.60 | $4,622.00 | | $4,622.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-32621-H2 |
| **Case Name:** | DTC INTERNATIONAL, INC. |
| **For the Period Ending:** | 12/6/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 05/07/2015 (f) |
| **§341(a) Meeting Date:** | 06/11/2015 |
| **Claims Bar Date:** | 09/11/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 12   Subsea Control Module USA Patent No. 6,161,618 Filed 8/6/1999 Issued 12/19/2000 UK Patent No. 2,357,537 Issued 11/20/2002 Abstract: A subsea control module consists of three mary sections. The lower portion consists of a plate for arrying hydraulic couplings and hydraulic passages from valves to couplings. The lower portion contains a sub-assembly containing electro-optical couplings with direct sealed passages and wiring to a dry electronics chamber. The valve manifold has multiple pressure supply sources and a plurality of valves mounted therein. An outside portion of the valves are exposed so that the valves are externally accessible without disassembly of the subsea control module assembly, which facilitates an increase in accessibility and a reduction in maintenance times and costs. Electronics, wiring and solenoid valves are cated in a one atmosphere, dry nitrogen purged chamber in a pressure vessel dome. The dry chamber has direct ccess to transducers and solenoid valves, thereb | Unknown | $245,066.92 | | $245,066.92 | FA |

**Asset Notes:**     07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances

06/14/16; #121; Trustee's Report of Sale

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4          Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-32621-H2 |
| **Case Name:** | DTC INTERNATIONAL, INC. |
| **For the Period Ending:** | 12/6/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 05/07/2015 (f) |
| **§341(a) Meeting Date:** | 06/11/2015 |
| **Claims Bar Date:** | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 13 | Pressure Latched Poppet Cartridge Valve USA Patent No. 6,209,565 Filed 10/20/1999 Issued 4/3/2001 Abstract: A pulse piloted cartridge valve that defaults to e closed position. A spring biases against a latching piston assembly within the valve to position the latching piston assembly to the closed position. In this position, a supply port is sealed off from a control port. Pressurized fluid may be provided in a pilot open chamber to move the pilot open piston downward on the upper stem of the latching piston assembly to push the latching piston assembly to an open position. When in the open position, the passageway from the control port to the supply port is opened as well as the passageway from the control port to the axial passageway. Pressure is then transferred from the supply port through the axial passageway to the latching chamber. The pilot open piston is raised by pressure from the axial passageway. The latching piston assembly is held in the open position with pressure within | Unknown | $245,066.92 | | $245,066.92 | FA |

| | |
|---|---|
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances |
| | 06/14/16; #121; Trustee's Report of Sale |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5          Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-32621-H2 |
| **Case Name:** | DTC INTERNATIONAL, INC. |
| **For the Period Ending:** | 12/6/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 05/07/2015 (f) |
| **§341(a) Meeting Date:** | 06/11/2015 |
| **Claims Bar Date:** | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 14 | Breech Lock Connector For A Subsea Riser USA Patent No. 6,860,525 Filed 4/17/2003 Issued 3/1/2005 Abstract: A riser assembly includes riser segments, each having threaded ends. A coupling nut is connected to the threaded end of the first riser segment. The threads of a second riser segment and a set of corresponding threads of the coupling nut are breech threads, which allow the second riser segment to stab into the coupling nut and engage the first riser segment. The coupling nut rotates a portion of a turn in order for the breech threads of the second riser segment and the first riser segment to engage each other. Castellations on the first and second riser segments engage each other to transmit torsional forces from one riser segment to the other instead of through the threads. | Unknown | $245,066.92 | | $245,066.92 | FA |

**Asset Notes:**   07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances

06/14/16; #121; Trustee's Report of Sale

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit 8

| | |
|---|---|
| Case No.: | 15-32621-H2 |
| Case Name: | DTC INTERNATIONAL, INC. |
| For the Period Ending: | 12/6/2018 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 05/07/2015 (f) |
| §341(a) Meeting Date: | 06/11/2015 |
| Claims Bar Date: | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | Control Module For Subsea Equipment USA Patent No. 8,020,623 Filed 8/11/2008 Issued 9/20/2011 Abstract: A subsea control module for providing control of subsea equipment is provided. The design allows for replacement and retrieval of a subsea control module with a single remotely operated vehicle ("ROV") deployment from a vessel. The subsea control module can provide distributed electrical and hydraulic control functions via multiple directional control valve modules, multiple pilot valve modules, and a central electronic control module. Each directional control and pilot perform a set of functions so that replacement of a single module does not require disassembly of any other component(s) or hydraulic connection. Similarly, each pilot valve module can include a set of pilot valves, pressure transducers, solenoids and electronic circuitry to perform a limited set of functions so that failure of a single pilot valve module does not result in failure of the entire subsea control module. | Unknown | $245,066.92 | | $245,066.92 | FA |

| | |
|---|---|
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances |
| | 06/14/16; #121; Trustee's Report of Sale |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   7          Exhibit 8

| Case No.: | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
| Case Name: | DTC INTERNATIONAL, INC. | | Date Filed (f) or Converted (c): | 05/07/2015 (f) |
| For the Period Ending: | 12/6/2018 | | §341(a) Meeting Date: | 06/11/2015 |
| | | | Claims Bar Date: | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | Subsea Control Module With Interchangeable Segments USA Patent No. 8,727,013 Filed 6/4/2010 Issued 5/20/2014 Abstract: A subsea control module for subsea well equipment has an actuator having a rod with a remote operated vehicle (ROV) interface on one end and a latch on an opposite end that latches to a subsea receptacle. Segments are releasably mounted around and to the actuator. Each of the segments has a sealed housing containing at least one internal control component. Couplings depend from the housing for engaging mating couplings in the receptacle. The housing has two radial walls, each extending along a radial line from an axis of the rod. An outer wall joins outer ends of the radial walls, the outer wall being a portion of a cylinder. An inner wall joins inner edges of the radial walls. The radial walls of adjacent ones of the segments abut each other. | Unknown | $245,066.92 | | $245,066.92 | FA |

Asset Notes:      07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances

06/14/16; #121; Trustee's Report of Sale

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8          Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-32621-H2 |
| **Case Name:** | DTC INTERNATIONAL, INC. |
| **For the Period Ending:** | 12/6/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 05/07/2015 (f) |
| **§341(a) Meeting Date:** | 06/11/2015 |
| **Claims Bar Date:** | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17 | Control System For Blowout Preventer Stack USA Patent No.8,820,410 Filed 8/11/2008 Issued 9/2/2014 Abstract: A modular control system consisting of multiple, remotely retrievable functional modules for controlling a blowout preventer stack. The various functional modules can be located on the lower marine riser package and blowout preventer stack positioned near the equipment with which they are associated, wherein this distribution of modules nearly eliminates the complex interface connection between the lower marine riser package and blowout preventer stack. Each of the functional modules is capable of being installed, retrieved or replaced with a single remotely operated vehicle (ROV) deployment from a vessel. The functional modules can be used to operate as a complete control system for a blowout preventer stack or can be used selectively individually or in various combinations to accommodate multiple control applications or upgrades of other control systems. | Unknown | $245,066.92 | | $245,066.92 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances 06/14/16; #121; Trustee's Report of Sale | | | | | |
| 18 | Trademark "The Deepwater Technology Company" Filed 8/11/1998 Registered 4/11/2000 Registration No. 2,340,076 Classes: 42 Registered Tagline that must be used with the company name | Unknown | $245,066.92 | | $245,066.92 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances | | | | | |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  9          Exhibit 8

| Case No.: | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
| Case Name: | DTC INTERNATIONAL, INC. | | Date Filed (f) or Converted (c): | 05/07/2015 (f) |
| For the Period Ending: | 12/6/2018 | | §341(a) Meeting Date: | 06/11/2015 |
| | | | Claims Bar Date: | 09/11/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| | 06/14/16; #121; Trustee's Report of Sale | | | | |
| 19 | Trademark "MODSYS" Filed 8/9/2007 Registered 4/14/2009 Registration No. 3,606,787 Classes: 40, 42 | Unknown | $245,066.92 | | $245,066.92 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances | | | | |
| | 06/14/16; #121; Trustee's Report of Sale | | | | |
| 20 | Product Design High Pressure Fluid Swivel | Unknown | $245,067.02 | | $245,067.02 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances | | | | |
| | 06/14/16; #121; Trustee's Report of Sale | | | | |
| 21 | Furniture - $89,054.46 Printers - $9,050.00 Fax Machine - $420.00 Office Equipment - $5,385.10 Computers - $59,289.79 Software - $171,250.37 PC Accessories - $29,929.98 Networking Equipment - $1,651.17 Cost Basis Detail on attached Sheet | $366,030.87 | $89,054.46 | | $329,054.46 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances | | | | |
| | 06/14/16; #121; Trustee's Report of Sale | | | | |
| 22 | General Office Supplies Located in Supply Room/Cabinet | $750.00 | $750.00 | | $750.00 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances | | | | |
| | 06/14/16; #121; Trustee's Report of Sale | | | | |
| 23 | Shop Equipment - $50,226.01 Tooling - $192,562.97 Cost Basis Detail On Attached Sheet | $242,788.98 | $242,788.98 | | $242,788.98 | FA |
| **Asset Notes:** | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances | | | | |
| | 06/14/16; #121; Trustee's Report of Sale | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   10          Exhibit 8

| | |
|---|---|
| Case No.: | 15-32621-H2 |
| Case Name: | DTC INTERNATIONAL, INC. |
| For the Period Ending: | 12/6/2018 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 05/07/2015 (f) |
| §341(a) Meeting Date: | 06/11/2015 |
| Claims Bar Date: | 09/11/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | 2008 Doosan G25E-3 Forklift | $18,000.00 | $18,000.00 | | $18,000.00 | FA |
| Asset Notes: | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances 06/14/16; #121; Trustee's Report of Sale | | | | | |
| 25 | Inventory | $685,254.27 | $685,254.27 | | $685,254.27 | FA |
| Asset Notes: | 07/25/15; #47; Order Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims and Encumbrances 06/14/16; #121; Trustee's Report of Sale | | | | | |
| 26 | Work In Progress 2 - Solenoid Testing Units Currently Located At: Sparx Engineering P.O. Box 84408 Pearland, TX 77584 | $188,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 27 | Petty Cash (u) | $28.55 | $28.55 | | $28.55 | FA |
| 28 | Refund from Parker Hannifin Corporation (u) | $0.00 | $2,727.30 | | $2,727.30 | FA |
| 29 | Preference (Det Norske Veritas (USA), Inc. (u) | $0.00 | $0.00 | | $17,487.64 | FA |
| Asset Notes: | 06/13/16; #120; Notice of No Objection by Trustee to Amended Proof of Claim of Det Norske Veritas (USA), Inc. and Intent to Pay Interim Distribution | | | | | |
| 30 | 941 Refund (u) | $0.00 | $131.12 | | $131.12 | FA |
| 31 | Claim in Verizon Class Action Suit (u) | $0.00 | $6.77 | | $6.77 | FA |
| 32 | Foreign Patent Renewal Class Action Settlement (u) | $0.00 | $236.46 | | $236.46 | FA |
| Asset Notes: | Funds received from settlement of class action lawsuit. | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $1,611,024.18 | $3,253,434.78 | | $3,510,922.42 | $0.00 |

**Major Activities affecting case closing:**

04/27/2017      4/27/17- Status- Pending orders on final fee applications; then ready for TFR.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   11          Exhibit 8

| Case No.: | 15-32621-H2 | | | Trustee Name: | Janet S. Northrup |
| Case Name: | DTC INTERNATIONAL, INC. | | | Date Filed (f) or Converted (c): | 05/07/2015 (f) |
| For the Period Ending: | 12/6/2018 | | | §341(a) Meeting Date: | 06/11/2015 |
| | | | | Claims Bar Date: | 09/11/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 12/09/2016 | David – We will be filing on Monday a motion to compromise with the largest creditor in this case.  I expect the motion will be approved by late January.  That is the final item I show |
| | as needed in this case before final tax returns and final fee applications.  Are you aware of anything else in your camp?  If not, when do you anticipate we could have the final returns |
| | ready?  Assuming we get the Order in January approving the compromise, I am shooting for early March at the latest for my final fee app. |
| | |
| | Rhonda R. Chandler |
| 10/14/2016 | All potential chapter 5 claims have been reviewed and resolved.  No further action required. |
| 10/04/2016 | Email from Rhonda Chandler: |
| | |
| | All claims are resolved except two.  Objection has been filed to those two (which are the same creditor).  Preliminary hearing set for 11/8/16.  Chapter 5 claims still under investigation by |
| | accountants. |
| 04/08/2016 | Motion for Interim Distribution to be filed. |
| 12/03/2015 | Status from Rhonda: |
| | |
| | Chapter 5 analysis; potential preferences are being investigated. |
| | Claims review; potential objections are being investigated. |
| | |
| | Rhonda |
| 06/19/2015 | Trustee to sell inventory and patents July 14th, 2015. |
| 06/10/2015 | App to employ HWA filed. |
| 06/08/2015 | Trustee's request for notice of assets filed.  Claims bar date: 9/11/15 |
| 06/05/2015 | App to employ KWA filed. |

| Initial Projected Date Of Final Report (TFR): | 12/31/2017 | Current Projected Date Of Final Report (TFR): | 12/31/2017 | /s/ JANET S. NORTHRUP |
|---|---|---|---|---|
| | | | | JANET S. NORTHRUP |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cash Collateral |
| For Period Beginning: | 5/7/2015 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/27/2015 | (11) | Bennu Oil & Gas | Proceeds; A/R | 1121-000 | $4,622.00 | | $4,622.00 |
| 07/29/2015 | 1001 | Cypress - Fairbanks ISD | 07/25/15; #47 | 4800-003 | | $23,070.25 | ($18,448.25) |
| 07/29/2015 | 1001 | VOID: Cypress - Fairbanks ISD | Check written from wrong account | 4700-003 | | ($23,070.25) | $4,622.00 |
| 07/08/2016 | | Transfer To: #*******2621 | | 9999-000 | | $4,622.00 | $0.00 |
| 08/01/2016 | (28) | Parker Hannifin Corporation | Proceeds; Refund | 1229-000 | $2,727.30 | | $2,727.30 |
| 11/04/2016 | | Transfer To: #*******2621 | | 9999-000 | | $2,727.30 | $0.00 |
| | | **TOTALS:** | | | $7,349.30 | $7,349.30 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $7,349.30 | |
| | | **Subtotal** | | | $7,349.30 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $7,349.30 | $0.00 | |

| **For the period of 5/7/2015 to 12/6/2018** | | **For the entire history of the account between 05/27/2015 to 12/6/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $7,349.30 | Total Compensable Receipts: | $7,349.30 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,349.30 | Total Comp/Non Comp Receipts: | $7,349.30 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $7,349.30 | Total Internal/Transfer Disbursements: | $7,349.30 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/27/2015 | | Amegy Bank | Funds on Deposit | * | $1,985.91 | | $1,985.91 |
| | {2} | | $64.01 | 1129-000 | | | $1,985.91 |
| | {1} | | $1,921.90 | 1129-000 | | | $1,985.91 |
| 05/27/2015 | (27) | KenWood & Associates | Petty Cash | 1229-000 | $28.55 | | $2,014.46 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.31 | $2,014.15 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3.14 | $2,011.01 |
| 07/29/2015 | | Transfer From: #*******2621 | Transfer of Earnest Money Contract Funds | 9999-000 | $240,000.00 | | $242,011.01 |
| 07/29/2015 | 1100 | Proserv Operations, Inc. | 07/27/15; #47 | * | | $156,000.00 | $86,011.01 |
| | | | Refund of Earnest Money $(120,000.00) | 8500-002 | | | $86,011.01 |
| | | | Break Up Fee $(36,000.00) | 2500-000 | | | $86,011.01 |
| 07/29/2015 | 1101 | Cypress - Fairbanks ISD | 07/27/15; #47 | 4800-000 | | $23,070.25 | $62,940.76 |
| 07/29/2015 | 1102 | Cypress - Fairbanks ISD | 07/27/15; #47 | 4800-000 | | $16,292.55 | $46,648.21 |
| 07/29/2015 | 1103 | Harris County et al | 07/27/15; #47 | 4800-000 | | $12,882.16 | $33,766.05 |
| 07/29/2015 | 1104 | Harris County et al | 07/27/15; #47 | 4800-000 | | $9,097.57 | $24,668.48 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $28.22 | $24,640.26 |
| 08/04/2015 | (9) | Texas Mutual | Proceeds; Dividend Check | 1129-000 | $1,803.58 | | $26,443.84 |
| 08/27/2015 | | Transfer From: #*******2621 | 06/16/15; #31 | 9999-000 | $3,241,450.09 | | $3,267,893.93 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,008.07 | $3,266,885.86 |
| 09/21/2015 | (9) | Texas Mutual Insurance Company | Proceeds; Premium Refund | 1129-000 | $17.00 | | $3,266,902.86 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,099.30 | $3,261,803.56 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,261.07 | $3,256,542.49 |
| 11/23/2015 | 1105 | Hughes Watters Askanase | 11/15/15; #66 | * | | $45,242.14 | $3,211,300.35 |
| | | | Hughes Watters Askanase $(41,708.50) | 3110-000 | | | $3,211,300.35 |
| | | | Hughes Watters Askanase $(3,533.64) | 3120-000 | | | $3,211,300.35 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,066.67 | $3,206,233.68 |
| 12/01/2015 | 1106 | Internation Sureties, LTD | 2015 Blanket Premium Bond | 2300-000 | | $1,629.64 | $3,204,604.04 |
| 12/11/2015 | (10) | Dana Beebe | 01/24/16; #84 | 1290-000 | $176.00 | | $3,204,780.04 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,169.15 | $3,199,610.89 |

**SUBTOTALS** $3,485,461.13    $285,850.24

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,160.76 | $3,194,450.13 |
| 02/03/2016 | (10) | Dana Beebe | 01/24/16; #84 | 1129-000 | $250.00 | | $3,194,700.13 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $4,820.35 | $3,189,879.78 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,145.07 | $3,184,734.71 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $4,971.07 | $3,179,763.64 |
| 05/24/2016 | 1107 | Hughes Watters Askanase, LLP | 05/23/16; #114 | * | | $48,331.93 | $3,131,431.71 |
| | | | Hughes Watters Askanase, LLP          $(47,196.50) | 3110-000 | | | $3,131,431.71 |
| | | | Hughes Watters Askanase, LLP          $(1,135.43) | 3120-000 | | | $3,131,431.71 |
| 05/31/2016 | | Transfer To: #*******2621 | Funds reserved for disputed claims | 9999-000 | | $1,412,162.44 | $1,719,269.27 |
| 05/31/2016 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 32,553.99; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $32,553.99 | $1,686,715.28 |
| 05/31/2016 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 6,751.70; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $6,751.70 | $1,679,963.58 |
| 05/31/2016 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 32,745.16; Claim #: ; Distribution Dividend: 35.00; | 7100-000 | | $11,460.81 | $1,668,502.77 |
| 05/31/2016 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 165,361.54; Claim #: ; Distribution Dividend: 35.00; | 7100-000 | | $57,876.55 | $1,610,626.22 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,037.05 | $1,605,589.17 |
| 05/31/2016 | 1108 | Janet S. Northrup | Trustee Compensation | 2100-000 | | $57,056.32 | $1,548,532.85 |
| 05/31/2016 | 1109 | Reliant Energy Retail Services, LLC | Distribution on Claim #: 14; Amount Allowed: 479.51; Claim #: 14; Distribution Dividend: 100.00; | 7100-000 | | $479.51 | $1,548,053.34 |
| 05/31/2016 | 1110 | Dana Beebe | Distribution on Claim #: 28; Amount Allowed: 5,287.50; Claim #: 28; Distribution Dividend: 100.00; | 3731-000 | | $5,287.50 | $1,542,765.84 |
| 05/31/2016 | 1111 | David Buckley | Distribution on Claim #: 19; Amount Allowed: 12,475.00; Claim #: 19; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $1,535,112.43 |
| 05/31/2016 | 1112 | Margaret Buckley | Distribution on Claim #: 20; Amount Allowed: 12,475.00; Claim #: 20; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $1,527,459.02 |
| 05/31/2016 | 1113 | Michael Urdiales | Distribution on Claim #: 22; Amount Allowed: 3,859.62; Claim #: 22; Distribution Dividend: 100.00; | 5300-000 | | $2,367.88 | $1,525,091.14 |
| | | | | **SUBTOTALS** | $250.00 | $1,674,769.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 15-32621-H2 |
| **Case Name:** | DTC INTERNATIONAL, INC. |
| **Primary Taxpayer ID #:** | **-***6946 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/7/2015 |
| **For Period Ending:** | 12/6/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2016 | 1114 | William C Parks | Distribution on Claim #: 25; Amount Allowed: 12,475.00; Claim #: 25; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $1,517,437.73 |
| 05/31/2016 | 1115 | Dana Beebe | Distribution on Claim #: 26; Amount Allowed: 12,475.00; Claim #: 26; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $1,509,784.32 |
| 05/31/2016 | 1116 | Ronald Kellogg | Distribution on Claim #: 27; Amount Allowed: 5,518.00; Claim #: 27; Distribution Dividend: 100.00; | 5300-000 | | $3,385.29 | $1,506,399.03 |
| 05/31/2016 | 1117 | Jeffrey Frederick Stinnett | Distribution on Claim #: 30; Amount Allowed: 12,475.00; Claim #: 30; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $1,498,745.62 |
| 05/31/2016 | 1118 | Timothy E. Grebe | Distribution on Claim #: 47; Amount Allowed: 12,475.00; Claim #: 47; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $1,491,092.21 |
| 05/31/2016 | 1119 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 1,711.20; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $1,711.20 | $1,489,381.01 |
| 05/31/2016 | 1120 | Comptroller of Public Accounts | Distribution on Claim #: 37; Amount Allowed: 36,017.97; Claim #: 37; Distribution Dividend: 100.00; | 5800-000 | | $36,017.97 | $1,453,363.04 |
| 05/31/2016 | 1121 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 68.02; Claim #: ; Distribution Dividend: 35.00; | 7100-000 | | $23.81 | $1,453,339.23 |
| 05/31/2016 | 1122 | Cordyne Inc | Distribution on Claim #: 4; Amount Allowed: 16,359.70; Claim #: 4; Distribution Dividend: 35.00; | 7100-000 | | $5,725.90 | $1,447,613.33 |
| 05/31/2016 | 1123 | AWC, Inc. | Distribution on Claim #: 5; Amount Allowed: 23,117.00; Claim #: 5; Distribution Dividend: 35.00; | 7100-000 | | $8,090.95 | $1,439,522.38 |
| 05/31/2016 | 1124 | ATP Oil & Gas Corp. | Distribution on Claim #: 6; Amount Allowed: 35,000.00; Claim #: 6; Distribution Dividend: 35.00; | 7100-000 | | $12,250.00 | $1,427,272.38 |
| 05/31/2016 | 1125 | VFL Technologies, Inc. | Distribution on Claim #: 8; Amount Allowed: 48,429.00; Claim #: 8; Distribution Dividend: 35.00; | 7100-000 | | $16,950.15 | $1,410,322.23 |
| 05/31/2016 | 1126 | DTL TECHNOLOGIES LP | Distribution on Claim #: 9; Amount Allowed: 29,344.80; Claim #: 9; Distribution Dividend: 35.00; | 7100-000 | | $10,270.68 | $1,400,051.55 |
| 05/31/2016 | 1127 | CIT Communications Finance Corporation | Distribution on Claim #: 10; Amount Allowed: 10,800.66; Claim #: 10; Distribution Dividend: 35.00; | 7100-000 | | $3,780.23 | $1,396,271.32 |
| 05/31/2016 | 1128 | CIT Communications Finance Corporation | Distribution on Claim #: 11; Amount Allowed: 576.44; Claim #: 11; Distribution Dividend: 35.00; | 7100-000 | | $201.75 | $1,396,069.57 |
| | | | **SUBTOTALS** | | $0.00 | $129,021.57 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2016 | 1129 | GE Capital Information Technology Solutions | Distribution on Claim #: 12; Amount Allowed: 1,905.00; Claim #: 12; Distribution Dividend: 35.00; | 7100-000 | | $666.75 | $1,395,402.82 |
| 05/31/2016 | 1130 | DynaQual Test Labs | Distribution on Claim #: 13; Amount Allowed: 5,580.00; Claim #: 13; Distribution Dividend: 35.00; | 7100-000 | | $1,953.00 | $1,393,449.82 |
| 05/31/2016 | 1131 | Reliant Energy Retail Services, LLC | Distribution on Claim #: 14; Amount Allowed: 1,364.71; Claim #: 14; Distribution Dividend: 35.00; | 7100-000 | | $477.65 | $1,392,972.17 |
| 05/31/2016 | 1132 | Malone Industrial Machine LLC | Distribution on Claim #: 15; Amount Allowed: 79,705.00; Claim #: 15; Distribution Dividend: 35.00; | 7100-000 | | $27,896.75 | $1,365,075.42 |
| 05/31/2016 | 1133 | Kuehne + Nagel, Inc. | Distribution on Claim #: 16; Amount Allowed: 4,321.34; Claim #: 16; Distribution Dividend: 35.00; | 7100-000 | | $1,512.47 | $1,363,562.95 |
| 05/31/2016 | 1134 | E2 Technologies, Inc | Distribution on Claim #: 18; Amount Allowed: 31,920.00; Claim #: 18; Distribution Dividend: 35.00; | 7100-000 | | $11,172.00 | $1,352,390.95 |
| 05/31/2016 | 1135 | David Buckley | Distribution on Claim #: 19; Amount Allowed: 39,081.25; Claim #: 19; Distribution Dividend: 35.00; | 7100-000 | | $8,391.72 | $1,343,999.23 |
| 05/31/2016 | 1136 | Margaret Buckley | Distribution on Claim #: 20; Amount Allowed: 50,975.00; Claim #: 20; Distribution Dividend: 35.00; | 7100-000 | | $10,945.60 | $1,333,053.63 |
| 05/31/2016 | 1137 | Paul Saunders | Distribution on Claim #: 21; Amount Allowed: 32,004.56; Claim #: 21; Distribution Dividend: 35.00; | 7100-000 | | $11,201.60 | $1,321,852.03 |
| 05/31/2016 | 1138 | Michael Urdiales | Distribution on Claim #: 22; Amount Allowed: 2,519.36; Claim #: 22; Distribution Dividend: 35.00; | 7100-000 | | $540.97 | $1,321,311.06 |
| 05/31/2016 | 1139 | Sound Ocean Systems, Inc | Distribution on Claim #: 23; Amount Allowed: 87,187.42; Claim #: 23; Distribution Dividend: 35.00; | 7100-000 | | $30,515.60 | $1,290,795.46 |
| 05/31/2016 | 1140 | DTC International, Inc. | Distribution on Claim #: 24; Amount Allowed: 19,300.00; Claim #: 24; Distribution Dividend: 35.00; | 7100-000 | | $6,755.00 | $1,284,040.46 |
| 05/31/2016 | 1140 | VOID: DTC International, Inc. | Check was written to debtor and it should have been written to ABSG Consulting, Inc. | 7100-003 | | ($6,755.00) | $1,290,795.46 |
| 05/31/2016 | 1141 | William C Parks | Distribution on Claim #: 25; Amount Allowed: 115,041.98; Claim #: 25; Distribution Dividend: 35.00; | 7100-000 | | $24,702.39 | $1,266,093.07 |
| 05/31/2016 | 1142 | Dana Beebe | Distribution on Claim #: 26; Amount Allowed: 136,471.78; Claim #: 26; Distribution Dividend: 35.00; | 7100-000 | | $29,303.90 | $1,236,789.17 |
| | | | **SUBTOTALS** | | $0.00 | $159,280.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/31/2016 | 1143 | EnerMech Mechanical Services, Inc | Distribution on Claim #: 29; Amount Allowed: 153,243.74; Claim #: 29; Distribution Dividend: 35.00; | 7100-000 | | $53,635.31 | $1,183,153.86 |
| 05/31/2016 | 1144 | Jeffrey Frederick Stinnett | Distribution on Claim #: 30; Amount Allowed: 53,770.08; Claim #: 30; Distribution Dividend: 35.00; | 7100-000 | | $11,545.79 | $1,171,608.07 |
| 05/31/2016 | 1145 | John M. Sutton, CPA | Distribution on Claim #: 31; Amount Allowed: 3,500.00; Claim #: 31; Distribution Dividend: 35.00; | 7100-000 | | $1,225.00 | $1,170,383.07 |
| 05/31/2016 | 1146 | Technip Coflexip Singapore Private Limited | Distribution on Claim #: 32; Amount Allowed: 242,650.80; Claim #: 32; Distribution Dividend: 35.00; | 7100-000 | | $84,927.78 | $1,085,455.29 |
| 05/31/2016 | 1147 | EMCOT Corp | Distribution on Claim #: 34; Amount Allowed: 23,102.00; Claim #: 34; Distribution Dividend: 35.00; | 7100-000 | | $8,085.70 | $1,077,369.59 |
| 05/31/2016 | 1148 | Focal Tecnhologies Corporation | Distribution on Claim #: 36; Amount Allowed: 236,620.78; Claim #: 36; Distribution Dividend: 35.00; | 7100-000 | | $82,817.27 | $994,552.32 |
| 05/31/2016 | 1149 | Paul C. Gregory & Charles C. Gregory | Distribution on Claim #: 38; Amount Allowed: 324,958.90; Claim #: 38; Distribution Dividend: 35.00; | 7100-000 | | $113,735.62 | $880,816.70 |
| 05/31/2016 | 1150 | Acton Mobile | Distribution on Claim #: 39; Amount Allowed: 15,618.73; Claim #: 39; Distribution Dividend: 35.00; | 7100-000 | | $5,466.56 | $875,350.14 |
| 05/31/2016 | 1151 | Thompson & Knight LLP | Distribution on Claim #: 40; Amount Allowed: 36,825.66; Claim #: 40; Distribution Dividend: 35.00; | 7100-000 | | $12,888.98 | $862,461.16 |
| 05/31/2016 | 1152 | Amegy Bank National Association | Distribution on Claim #: 41; Amount Allowed: 39,055.88; Claim #: 41; Distribution Dividend: 35.00; | 7100-000 | | $13,669.56 | $848,791.60 |
| 05/31/2016 | 1153 | Transocean Offshore Deepwater Drilling Inc | Distribution on Claim #: 42; Amount Allowed: 95,000.00; Claim #: 42; Distribution Dividend: 35.00; | 7100-000 | | $33,250.00 | $815,541.60 |
| 05/31/2016 | 1154 | Sparx Engineering | Distribution on Claim #: 44; Amount Allowed: 303,996.51; Claim #: 44; Distribution Dividend: 35.00; | 7100-000 | | $106,398.78 | $709,142.82 |
| 05/31/2016 | 1155 | Timothy E. Grebe | Distribution on Claim #: 47; Amount Allowed: 29,984.13; Claim #: 47; Distribution Dividend: 35.00; | 7100-000 | | $6,438.34 | $702,704.48 |
| 05/31/2016 | 1156 | Amegy Bank National Association | Distribution on Claim #: 41; Amount Allowed: 4,622.00; Claim #: 41; Distribution Dividend: 100.00; | 4210-000 | | $4,622.00 | $698,082.48 |
| 05/31/2016 | 1157 | ABSG Consulting, Inc. | Distribution on Claim #: 24; Amount Allowed: 19,300.00; Claim #: 24; Distribution Dividend: 35.00; | 7100-000 | | $6,755.00 | $691,327.48 |
| | | | **SUBTOTALS** | | $0.00 | $545,461.69 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/06/2016 | (29) | Det Norske Veritas USA, Inc. | Prefence Payment | 1241-000 | $17,487.64 | | $708,815.12 |
| 06/29/2016 | | Transfer From: #*******2621 | Det Norske Veritas | 9999-000 | $8,023.62 | | $716,838.74 |
| 06/29/2016 | | Transfer From: #*******2621 | LHR Subsea, Ltd. | 9999-000 | $7,179.20 | | $724,017.94 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,873.94 | $722,144.00 |
| 07/08/2016 | | Transfer From: #*******2621 | | 9999-000 | $4,622.00 | | $726,766.00 |
| 07/08/2016 | | Transfer From: #*******2621 | Cyber Manufacturing | 9999-000 | $33,696.25 | | $760,462.25 |
| 07/15/2016 | 1158 | Det Norske Veritas (USA) Inc. | Order Approving Interim Distribution | 7100-000 | | $14,144.30 | $746,317.95 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,495.58 | $744,822.37 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,479.56 | $743,342.81 |
| 09/27/2016 | | Transfer From: #*******2621 | Amount left over from Mor-Mon Investments; See doc. no. 128 | 9999-000 | $0.01 | | $743,342.82 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,410.49 | $741,932.33 |
| 10/19/2016 | 1159 | Internation Sureties, LTD | Blanket Bond; Bond #016071777 | 2300-000 | | $708.26 | $741,224.07 |
| 10/19/2016 | 1160 | Internation Sureties, LTD | Bond Payment | 2300-000 | | $708.26 | $740,515.81 |
| 10/19/2016 | 1160 | VOID: Internation Sureties, LTD | Void of Check# 1160; Duplicate check | 2300-003 | | ($708.26) | $741,224.07 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,421.00 | $739,803.07 |
| 11/04/2016 | | Transfer From: #*******2621 | | 9999-000 | $2,727.30 | | $742,530.37 |
| 11/08/2016 | | Transfer From: #*******2621 | Transfer | 9999-000 | $61,022.44 | | $803,552.81 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,448.95 | $802,103.86 |
| 12/08/2016 | | INTERNAL REVENUE SERVICE | Penalties and Interest from payments that were to be made on 5/31/16 | 2810-000 | | $1,748.27 | $800,355.59 |
| 12/08/2016 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 050616; #108; Estate Franchise Taxes | 2820-000 | | $3,012.47 | $797,343.12 |
| 12/14/2016 | | INTERNAL REVENUE SERVICE | Penalties and Interest from payments that were to be made on 5/31/16 | 5300-000 | | $1,748.27 | $795,594.85 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,305.68 | $794,289.17 |
| 01/04/2017 | (30) | United States Treasury | Tax Refund | 1224-000 | $131.12 | | $794,420.29 |
| 01/12/2017 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | Underestimated 2016 Franchise Tax- Paid on 8/2/16 | 2820-000 | | $92.79 | $794,327.50 |
| | | | **SUBTOTALS** | | $134,889.58 | $31,889.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 15-32621-H2 | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | DTC INTERNATIONAL, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***6946 | **Checking Acct #:** | ******2621 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 5/7/2015 | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 12/6/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2017 | | INTERNAL REVENUE SERVICE | VOID: bank debit made on 12/14/2016 | 5300-000 | | ($1,748.27) | $796,075.77 |
| 01/25/2017 | | Transfer From: #*******2621 | | 9999-000 | $340,998.88 | | $1,137,074.65 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,408.19 | $1,135,666.46 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,654.49 | $1,134,011.97 |
| 03/06/2017 | (31) | Verizon Wireless | Claim in Verizon Class Action Suit | 1229-000 | $6.77 | | $1,134,018.74 |
| 03/22/2017 | 1161 | HUGHES, WATTERS & ASKANASE | 03/15/17; #142 | * | | $52,885.43 | $1,081,133.31 |
| | | | HUGHES, WATTERS & ASKANASE          $(51,200.50) | 3110-000 | | | $1,081,133.31 |
| | | | HUGHES, WATTERS & ASKANASE          $(1,684.93) | 3120-000 | | | $1,081,133.31 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,804.33 | $1,079,328.98 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,684.73 | $1,077,644.25 |
| 05/19/2017 | 1162 | KenWood & Associates, P.C. | 05/17/17; #148 | * | | $26,116.06 | $1,051,528.19 |
| | | | KenWood & Associates, P.C.          $(25,580.00) | 3410-000 | | | $1,051,528.19 |
| | | | KenWood & Associates, P.C.          $(536.06) | 3420-000 | | | $1,051,528.19 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,589.62 | $1,049,938.57 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,509.41 | $1,048,429.16 |
| 01/08/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 37,949.78; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $5,395.79 | $1,043,033.37 |
| 01/08/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 1,118.90; Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $1,118.90 | $1,041,914.47 |
| 01/08/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 169,671.02; Claim #: ; Distribution Dividend: 54.28; | 7100-000 | | $34,225.42 | $1,007,689.05 |
| 01/08/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 36,216.98; Claim #: ; Distribution Dividend: 54.28; | 7100-000 | | $8,198.73 | $999,490.32 |
| 01/08/2018 | 1163 | JANET S. NORTHRUP | Trustee Expenses | 2200-000 | | $601.87 | $998,888.45 |
| 01/08/2018 | 1164 | Janet S. Northrup | Trustee Expenses | 2200-000 | | $804.22 | $998,084.23 |
| 01/08/2018 | 1165 | Janet S. Northrup | Trustee Compensation | 2100-000 | | $67,914.26 | $930,169.97 |
| 01/08/2018 | 1166 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 283.11; Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $283.11 | $929,886.86 |

| | | | | | **SUBTOTALS** | $341,005.65 | $205,446.29 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 1167 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 11,852.82; Claim #: ; Distribution Dividend: 54.28; | 7100-000 | | $6,410.22 | $923,476.64 |
| 01/08/2018 | 1168 | Det Norske Veritas (USA) Inc. | Distribution on Claim #: 3; Amount Allowed: 40,412.28; Claim #: 3; Distribution Dividend: 54.28; | 7100-000 | | $7,792.56 | $915,684.08 |
| 01/08/2018 | 1169 | Cordyne Inc | Distribution on Claim #: 4; Amount Allowed: 16,359.70; Claim #: 4; Distribution Dividend: 54.28; | 7100-000 | | $3,154.57 | $912,529.51 |
| 01/08/2018 | 1170 | AWC, Inc. | Distribution on Claim #: 5; Amount Allowed: 23,117.00; Claim #: 5; Distribution Dividend: 54.28; | 7100-000 | | $4,457.57 | $908,071.94 |
| 01/08/2018 | 1171 | ATP Oil & Gas Corp. | Distribution on Claim #: 6; Amount Allowed: 35,000.00; Claim #: 6; Distribution Dividend: 54.28; | 7100-000 | | $6,748.93 | $901,323.01 |
| 01/08/2018 | 1172 | VFL Technologies, Inc. | Distribution on Claim #: 8; Amount Allowed: 48,429.00; Claim #: 8; Distribution Dividend: 54.28; | 7100-000 | | $9,338.40 | $891,984.61 |
| 01/08/2018 | 1173 | DTL TECHNOLOGIES LP | Distribution on Claim #: 9; Amount Allowed: 29,344.80; Claim #: 9; Distribution Dividend: 54.28; | 7100-000 | | $5,658.46 | $886,326.15 |
| 01/08/2018 | 1174 | CIT Communications Finance Corporation | Distribution on Claim #: 10; Amount Allowed: 10,800.66; Claim #: 10; Distribution Dividend: 54.28; | 7100-000 | | $2,082.66 | $884,243.49 |
| 01/08/2018 | 1175 | CIT Communications Finance Corporation | Distribution on Claim #: 11; Amount Allowed: 576.44; Claim #: 11; Distribution Dividend: 54.28; | 7100-000 | | $111.16 | $884,132.33 |
| 01/08/2018 | 1176 | GE Capital Information Technology Solutions | Distribution on Claim #: 12; Amount Allowed: 1,905.00; Claim #: 12; Distribution Dividend: 54.28; | 7100-000 | | $367.33 | $883,765.00 |
| 01/08/2018 | 1177 | DynaQual Test Labs | Distribution on Claim #: 13; Amount Allowed: 5,580.00; Claim #: 13; Distribution Dividend: 54.28; | 7100-000 | | $1,075.97 | $882,689.03 |
| 01/08/2018 | 1178 | Reliant Energy Retail Services, LLC | Distribution on Claim #: 14; Amount Allowed: 1,364.71; Claim #: 14; Distribution Dividend: 54.28; | 7100-000 | | $263.15 | $882,425.88 |
| 01/08/2018 | 1179 | Malone Industrial Machine LLC | Distribution on Claim #: 15; Amount Allowed: 79,705.00; Claim #: 15; Distribution Dividend: 54.28; | 7100-000 | | $15,369.25 | $867,056.63 |
| 01/08/2018 | 1180 | Kuehne + Nagel, Inc. | Distribution on Claim #: 16; Amount Allowed: 4,321.34; Claim #: 16; Distribution Dividend: 54.28; | 7100-000 | | $833.27 | $866,223.36 |
| 01/08/2018 | 1181 | E2 Technologies, Inc | Distribution on Claim #: 18; Amount Allowed: 31,920.00; Claim #: 18; Distribution Dividend: 54.28; | 7100-000 | | $6,155.03 | $860,068.33 |
| | | | **SUBTOTALS** | | $0.00 | $69,818.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 1182 | David Buckley | Distribution on Claim #: 19; Amount Allowed: 39,081.25; Claim #: 19; Distribution Dividend: 54.28; | 7100-000 | | $4,623.27 | $855,445.06 |
| 01/08/2018 | 1183 | Margaret Buckley | Distribution on Claim #: 20; Amount Allowed: 50,975.00; Claim #: 20; Distribution Dividend: 54.28; | 7100-000 | | $6,030.29 | $849,414.77 |
| 01/08/2018 | 1184 | Paul Saunders | Distribution on Claim #: 21; Amount Allowed: 32,004.56; Claim #: 21; Distribution Dividend: 54.28; | 7100-000 | | $6,171.33 | $843,243.44 |
| 01/08/2018 | 1185 | Michael Urdiales | Distribution on Claim #: 22; Amount Allowed: 2,519.36; Claim #: 22; Distribution Dividend: 54.28; | 7100-000 | | $298.04 | $842,945.40 |
| 01/08/2018 | 1186 | Sound Ocean Systems, Inc | Distribution on Claim #: 23; Amount Allowed: 87,187.42; Claim #: 23; Distribution Dividend: 54.28; | 7100-000 | | $16,812.05 | $826,133.35 |
| 01/08/2018 | 1187 | ABSG Consulting, Inc. | Distribution on Claim #: 24; Amount Allowed: 19,300.00; Claim #: 24; Distribution Dividend: 54.28; | 7100-000 | | $3,721.55 | $822,411.80 |
| 01/08/2018 | 1188 | ZB, NA d/b/a Amegy Bank Business Credit | Distribution on Claim #: 25; Amount Allowed: 115,041.98; Claim #: 25; Distribution Dividend: 54.28; | 7100-000 | | $13,609.36 | $808,802.44 |
| 01/08/2018 | 1189 | ZB, NA d/b/a Amegy Bank Business Credit | Distribution on Claim #: 26; Amount Allowed: 136,471.78; Claim #: 26; Distribution Dividend: 54.28; | 7100-000 | | $16,144.50 | $792,657.94 |
| 01/08/2018 | 1190 | EnerMech Mechanical Services, Inc | Distribution on Claim #: 29; Amount Allowed: 153,243.74; Claim #: 29; Distribution Dividend: 54.28; | 7100-000 | | $29,549.47 | $763,108.47 |
| 01/08/2018 | 1191 | Jeffrey Frederick Stinnett | Distribution on Claim #: 30; Amount Allowed: 53,770.08; Claim #: 30; Distribution Dividend: 54.28; | 7100-000 | | $6,360.96 | $756,747.51 |
| 01/08/2018 | 1192 | John M. Sutton, CPA | Distribution on Claim #: 31; Amount Allowed: 3,500.00; Claim #: 31; Distribution Dividend: 54.28; | 7100-000 | | $674.89 | $756,072.62 |
| 01/08/2018 | 1193 | Technip Coflexip Singapore Private Limited | Distribution on Claim #: 32; Amount Allowed: 242,650.80; Claim #: 32; Distribution Dividend: 54.28; | 7100-000 | | $46,789.53 | $709,283.09 |
| 01/08/2018 | 1194 | IPFS Corporation | Distribution on Claim #: 33; Amount Allowed: 30,611.73; Claim #: 33; Distribution Dividend: 54.28; | 7100-000 | | $5,902.75 | $703,380.34 |
| 01/08/2018 | 1195 | EMCOT Corp | Distribution on Claim #: 34; Amount Allowed: 23,102.00; Claim #: 34; Distribution Dividend: 54.28; | 7100-000 | | $4,454.68 | $698,925.66 |
| 01/08/2018 | 1196 | Focal Tecnhologies Corporation | Distribution on Claim #: 36; Amount Allowed: 236,620.78; Claim #: 36; Distribution Dividend: 54.28; | 7100-000 | | $45,626.79 | $653,298.87 |
| | | | **SUBTOTALS** | | $0.00 | $206,769.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 1197 | Paul C. Gregory & Charles C. Gregory | Distribution on Claim #: 38; Amount Allowed: 324,958.90; Claim #: 38; Distribution Dividend: 54.28; | 7100-000 | | $62,660.72 | $590,638.15 |
| 01/08/2018 | 1198 | Acton Mobile | Distribution on Claim #: 39; Amount Allowed: 15,618.73; Claim #: 39; Distribution Dividend: 54.28; | 7100-000 | | $3,011.70 | $587,626.45 |
| 01/08/2018 | 1199 | Thompson & Knight LLP | Distribution on Claim #: 40; Amount Allowed: 36,825.66; Claim #: 40; Distribution Dividend: 54.28; | 7100-000 | | $7,100.97 | $580,525.48 |
| 01/08/2018 | 1200 | Amegy Bank National Association | Distribution on Claim #: 41; Amount Allowed: 39,055.88; Claim #: 41; Distribution Dividend: 54.28; | 7100-000 | | $7,531.01 | $572,994.47 |
| 01/08/2018 | 1201 | Transocean Offshore Deepwater Drilling Inc | Distribution on Claim #: 42; Amount Allowed: 95,000.00; Claim #: 42; Distribution Dividend: 54.28; | 7100-000 | | $18,318.53 | $554,675.94 |
| 01/08/2018 | 1202 | Mor-Mon Investments, LP | Distribution on Claim #: 43; Amount Allowed: 48,134.02; Claim #: 43; Distribution Dividend: 54.28; | 7100-000 | | $9,281.52 | $545,394.42 |
| 01/08/2018 | 1203 | Sparx Engineering | Distribution on Claim #: 44; Amount Allowed: 303,996.51; Claim #: 44; Distribution Dividend: 54.28; | 7100-000 | | $58,618.62 | $486,775.80 |
| 01/08/2018 | 1204 | Managed Pressure Operations Pte. Ltd | Distribution on Claim #: 45; Amount Allowed: 2,442,353.00; Claim #: 45; Distribution Dividend: 54.28; | 7100-000 | | $470,950.66 | $15,825.14 |
| 01/08/2018 | 1205 | Timothy E. Grebe | Distribution on Claim #: 47; Amount Allowed: 29,984.13; Claim #: 47; Distribution Dividend: 54.28; | 7100-000 | | $3,547.08 | $12,278.06 |
| 01/08/2018 | 1206 | Ryan Inderwiesen | Distribution on Claim #: 53; Amount Allowed: 1,485.63; Claim #: 53; Distribution Dividend: 100.00; | 5300-000 | | $911.43 | $11,366.63 |
| 01/08/2018 | 1207 | Dianne Gattuso | Distribution on Claim #: 54; Amount Allowed: 12,475.00; Claim #: 54; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $3,713.22 |
| 01/08/2018 | 1208 | Dianne Gattuso | Distribution on Claim #: 54; Amount Allowed: 11,150.00; Claim #: 54; Distribution Dividend: 54.28; | 7100-000 | | $3,713.22 | $0.00 |
| 01/12/2018 | (32) | Bank of America | | 1249-000 | $236.46 | | $236.46 |
| 01/18/2018 | 1166 | VOID: TEXAS WORKFORCE COMMISSION | | 5800-003 | | ($283.11) | $519.57 |
| 01/18/2018 | 1167 | VOID: TEXAS WORKFORCE COMMISSION | | 7100-003 | | ($6,410.22) | $6,929.79 |
| 01/18/2018 | 1168 | VOID: Det Norske Veritas (USA) Inc. | | 7100-003 | | ($7,792.56) | $14,722.35 |
| | | | **SUBTOTALS** | | $236.46 | $638,812.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-32621-H2 | |
| Case Name: | DTC INTERNATIONAL, INC. | |
| Primary Taxpayer ID #: | **-***6946 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/7/2015 | |
| For Period Ending: | 12/6/2018 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2621 |
| Account Title: | |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2018 | 1169 | VOID: Cordyne Inc | | 7100-003 | | ($3,154.57) | $17,876.92 |
| 01/18/2018 | 1170 | VOID: AWC, Inc. | | 7100-003 | | ($4,457.57) | $22,334.49 |
| 01/18/2018 | 1171 | VOID: ATP Oil & Gas Corp. | | 7100-003 | | ($6,748.93) | $29,083.42 |
| 01/18/2018 | 1172 | VOID: VFL Technologies, Inc. | | 7100-003 | | ($9,338.40) | $38,421.82 |
| 01/18/2018 | 1173 | VOID: DTL TECHNOLOGIES LP | | 7100-003 | | ($5,658.46) | $44,080.28 |
| 01/18/2018 | 1174 | VOID: CIT Communications Finance Corporation | | 7100-003 | | ($2,082.66) | $46,162.94 |
| 01/18/2018 | 1175 | VOID: CIT Communications Finance Corporation | | 7100-003 | | ($111.16) | $46,274.10 |
| 01/18/2018 | 1176 | VOID: GE Capital Information Technology Solutions | | 7100-003 | | ($367.33) | $46,641.43 |
| 01/18/2018 | 1177 | VOID: DynaQual Test Labs | | 7100-003 | | ($1,075.97) | $47,717.40 |
| 01/18/2018 | 1178 | VOID: Reliant Energy Retail Services, LLC | | 7100-003 | | ($263.15) | $47,980.55 |
| 01/18/2018 | 1179 | VOID: Malone Industrial Machine LLC | | 7100-003 | | ($15,369.25) | $63,349.80 |
| 01/18/2018 | 1180 | VOID: Kuehne + Nagel, Inc. | | 7100-003 | | ($833.27) | $64,183.07 |
| 01/18/2018 | 1181 | VOID: E2 Technologies, Inc | | 7100-003 | | ($6,155.03) | $70,338.10 |
| 01/18/2018 | 1182 | VOID: David Buckley | | 7100-003 | | ($4,623.27) | $74,961.37 |
| 01/18/2018 | 1183 | VOID: Margaret Buckley | | 7100-003 | | ($6,030.29) | $80,991.66 |
| 01/18/2018 | 1184 | VOID: Paul Saunders | | 7100-003 | | ($6,171.33) | $87,162.99 |
| 01/18/2018 | 1185 | VOID: Michael Urdiales | | 7100-003 | | ($298.04) | $87,461.03 |
| 01/18/2018 | 1186 | VOID: Sound Ocean Systems, Inc | | 7100-003 | | ($16,812.05) | $104,273.08 |
| 01/18/2018 | 1187 | VOID: ABSG Consulting, Inc. | | 7100-003 | | ($3,721.55) | $107,994.63 |
| 01/18/2018 | 1188 | VOID: ZB, NA d/b/a Amegy Bank Business Credit | | 7100-003 | | ($13,609.36) | $121,603.99 |
| 01/18/2018 | 1189 | VOID: ZB, NA d/b/a Amegy Bank Business Credit | | 7100-003 | | ($16,144.50) | $137,748.49 |
| 01/18/2018 | 1190 | VOID: EnerMech Mechanical Services, Inc | | 7100-003 | | ($29,549.47) | $167,297.96 |
| 01/18/2018 | 1191 | VOID: Jeffrey Frederick Stinnett | | 7100-003 | | ($6,360.96) | $173,658.92 |
| 01/18/2018 | 1192 | VOID: John M. Sutton, CPA | | 7100-003 | | ($674.89) | $174,333.81 |
| | | | **SUBTOTALS** | | $0.00 | ($159,611.46) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2018 | 1193 | VOID: Technip Coflexip Singapore Private Limited | | 7100-003 | | ($46,789.53) | $221,123.34 |
| 01/18/2018 | 1194 | VOID: IPFS Corporation | | 7100-003 | | ($5,902.75) | $227,026.09 |
| 01/18/2018 | 1195 | VOID: EMCOT Corp | | 7100-003 | | ($4,454.68) | $231,480.77 |
| 01/18/2018 | 1196 | VOID: Focal Tecnhologies Corporation | | 7100-003 | | ($45,626.79) | $277,107.56 |
| 01/18/2018 | 1197 | VOID: Paul C. Gregory & Charles C. Gregory | | 7100-003 | | ($62,660.72) | $339,768.28 |
| 01/18/2018 | 1198 | VOID: Acton Mobile | | 7100-003 | | ($3,011.70) | $342,779.98 |
| 01/18/2018 | 1199 | VOID: Thompson & Knight LLP | | 7100-003 | | ($7,100.97) | $349,880.95 |
| 01/18/2018 | 1200 | VOID: Amegy Bank National Association | | 7100-003 | | ($7,531.01) | $357,411.96 |
| 01/18/2018 | 1201 | VOID: Transocean Offshore Deepwater Drilling Inc | | 7100-003 | | ($18,318.53) | $375,730.49 |
| 01/18/2018 | 1202 | VOID: Mor-Mon Investments, LP | | 7100-003 | | ($9,281.52) | $385,012.01 |
| 01/18/2018 | 1203 | VOID: Sparx Engineering | | 7100-003 | | ($58,618.62) | $443,630.63 |
| 01/18/2018 | 1204 | VOID: Managed Pressure Operations Pte. Ltd | | 7100-003 | | ($470,950.66) | $914,581.29 |
| 01/18/2018 | 1205 | VOID: Timothy E. Grebe | | 7100-003 | | ($3,547.08) | $918,128.37 |
| 01/18/2018 | 1206 | VOID: Ryan Inderwiesen | | 5300-003 | | ($911.43) | $919,039.80 |
| 01/18/2018 | 1207 | VOID: Dianne Gattuso | | 5300-003 | | ($7,653.41) | $926,693.21 |
| 01/18/2018 | 1208 | VOID: Dianne Gattuso | | 7100-003 | | ($3,713.22) | $930,406.43 |
| 01/30/2018 | | INTERNAL REVENUE SERVICE | Reversing the bank debit entry made on 1/8/2017 | 7100-000 | | ($8,198.73) | $938,605.16 |
| 01/30/2018 | | INTERNAL REVENUE SERVICE | Reversing the bank debt entry made on 1/8/2017 | 7100-000 | | ($34,225.42) | $972,830.58 |
| 01/30/2018 | | INTERNAL REVENUE SERVICE | Reversing the bank debt entry made on 1/8/2017 | 5800-000 | | ($1,118.90) | $973,949.48 |
| 01/30/2018 | | INTERNAL REVENUE SERVICE | Reversing the bank debt entry made on 1/8/2017 | 5300-000 | | ($5,395.79) | $979,345.27 |
| 04/17/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 37,949.78; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $5,395.79 | $973,949.48 |
| 04/17/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 1,118.90; Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $1,118.90 | $972,830.58 |
| | | | | **SUBTOTALS** | $0.00 | ($798,496.77) | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 169,671.02; Claim #: ; Distribution Dividend: 54.41; | 7100-000 | | $34,447.62 | $938,382.96 |
| 04/17/2018 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 18,531.11; Claim #: ; Distribution Dividend: 100.00; | 7100-000 | | $7,070.30 | $931,312.66 |
| 04/17/2018 | 1209 | Janet S. Northrup | Trustee Compensation | 2100-000 | | $7.09 | $931,305.57 |
| 04/17/2018 | 1210 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 283.11; Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $283.11 | $931,022.46 |
| 04/17/2018 | 1211 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 1,371.28; Claim #: ; Distribution Dividend: 100.00; | 7100-000 | | $1,347.47 | $929,674.99 |
| 04/17/2018 | 1212 | Det Norske Veritas (USA) Inc. | Distribution on Claim #: 3; Amount Allowed: 40,412.28; Claim #: 3; Distribution Dividend: 54.41; | 7100-000 | | $7,845.49 | $921,829.50 |
| 04/17/2018 | 1213 | Cordyne Inc | Distribution on Claim #: 4; Amount Allowed: 16,359.70; Claim #: 4; Distribution Dividend: 54.41; | 7100-000 | | $3,176.00 | $918,653.50 |
| 04/17/2018 | 1214 | AWC, Inc. | Distribution on Claim #: 5; Amount Allowed: 23,117.00; Claim #: 5; Distribution Dividend: 54.41; | 7100-000 | | $4,487.85 | $914,165.65 |
| 04/17/2018 | 1215 | ATP Oil & Gas Corp. | Distribution on Claim #: 6; Amount Allowed: 35,000.00; Claim #: 6; Distribution Dividend: 54.41; | 7100-000 | | $6,794.77 | $907,370.88 |
| 04/17/2018 | 1216 | VFL Technologies, Inc. | Distribution on Claim #: 8; Amount Allowed: 48,429.00; Claim #: 8; Distribution Dividend: 54.41; | 7100-000 | | $9,401.83 | $897,969.05 |
| 04/17/2018 | 1217 | DTL TECHNOLOGIES LP | Distribution on Claim #: 9; Amount Allowed: 29,344.80; Claim #: 9; Distribution Dividend: 54.41; | 7100-000 | | $5,696.89 | $892,272.16 |
| 04/17/2018 | 1218 | CIT Communications Finance Corporation | Distribution on Claim #: 10; Amount Allowed: 10,800.66; Claim #: 10; Distribution Dividend: 54.41; | 7100-000 | | $2,096.80 | $890,175.36 |
| 04/17/2018 | 1219 | CIT Communications Finance Corporation | Distribution on Claim #: 11; Amount Allowed: 576.44; Claim #: 11; Distribution Dividend: 54.41; | 7100-000 | | $111.91 | $890,063.45 |
| 04/17/2018 | 1220 | GE Capital Information Technology Solutions | Distribution on Claim #: 12; Amount Allowed: 1,905.00; Claim #: 12; Distribution Dividend: 54.41; | 7100-000 | | $369.83 | $889,693.62 |
| 04/17/2018 | 1221 | DynaQual Test Labs | Distribution on Claim #: 13; Amount Allowed: 5,580.00; Claim #: 13; Distribution Dividend: 54.41; | 7100-000 | | $1,083.28 | $888,610.34 |
| | | | **SUBTOTALS** | | $0.00 | $84,220.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2018 | 1222 | Reliant Energy Retail Services, LLC | Distribution on Claim #: 14; Amount Allowed: 1,364.71; Claim #: 14; Distribution Dividend: 54.41; | 7100-000 | | $264.94 | $888,345.40 |
| 04/17/2018 | 1223 | Malone Industrial Machine LLC | Distribution on Claim #: 15; Amount Allowed: 79,705.00; Claim #: 15; Distribution Dividend: 54.41; | 7100-000 | | $15,473.64 | $872,871.76 |
| 04/17/2018 | 1224 | Kuehne + Nagel, Inc. | Distribution on Claim #: 16; Amount Allowed: 4,321.34; Claim #: 16; Distribution Dividend: 54.41; | 7100-000 | | $838.93 | $872,032.83 |
| 04/17/2018 | 1225 | E2 Technologies, Inc | Distribution on Claim #: 18; Amount Allowed: 31,920.00; Claim #: 18; Distribution Dividend: 54.41; | 7100-000 | | $6,196.83 | $865,836.00 |
| 04/17/2018 | 1226 | David Buckley | Distribution on Claim #: 19; Amount Allowed: 39,081.25; Claim #: 19; Distribution Dividend: 54.41; | 7100-000 | | $4,654.68 | $861,181.32 |
| 04/17/2018 | 1227 | Margaret Buckley | Distribution on Claim #: 20; Amount Allowed: 50,975.00; Claim #: 20; Distribution Dividend: 54.41; | 7100-000 | | $6,071.26 | $855,110.06 |
| 04/17/2018 | 1228 | Paul Saunders | Distribution on Claim #: 21; Amount Allowed: 32,004.56; Claim #: 21; Distribution Dividend: 54.41; | 7100-000 | | $6,213.25 | $848,896.81 |
| 04/17/2018 | 1229 | Michael Urdiales | Distribution on Claim #: 22; Amount Allowed: 2,519.36; Claim #: 22; Distribution Dividend: 54.41; | 7100-000 | | $300.07 | $848,596.74 |
| 04/17/2018 | 1230 | Sound Ocean Systems, Inc | Distribution on Claim #: 23; Amount Allowed: 87,187.42; Claim #: 23; Distribution Dividend: 54.41; | 7100-000 | | $16,926.25 | $831,670.49 |
| 04/17/2018 | 1231 | ABSG Consulting, Inc. | Distribution on Claim #: 24; Amount Allowed: 19,300.00; Claim #: 24; Distribution Dividend: 54.41; | 7100-000 | | $3,746.83 | $827,923.66 |
| 04/17/2018 | 1232 | ZB, NA d/b/a Amegy Bank Business Credit | Distribution on Claim #: 25; Amount Allowed: 115,041.98; Claim #: 25; Distribution Dividend: 54.41; | 7100-000 | | $13,701.81 | $814,221.85 |
| 04/17/2018 | 1233 | ZB, NA d/b/a Amegy Bank Business Credit | Distribution on Claim #: 26; Amount Allowed: 136,471.78; Claim #: 26; Distribution Dividend: 54.41; | 7100-000 | | $16,254.15 | $797,967.70 |
| 04/17/2018 | 1234 | EnerMech Mechanical Services, Inc | Distribution on Claim #: 29; Amount Allowed: 153,243.74; Claim #: 29; Distribution Dividend: 54.41; | 7100-000 | | $29,750.19 | $768,217.51 |
| 04/17/2018 | 1235 | Jeffrey Frederick Stinnett | Distribution on Claim #: 30; Amount Allowed: 53,770.08; Claim #: 30; Distribution Dividend: 54.41; | 7100-000 | | $6,404.16 | $761,813.35 |
| 04/17/2018 | 1236 | John M. Sutton, CPA | Distribution on Claim #: 31; Amount Allowed: 3,500.00; Claim #: 31; Distribution Dividend: 54.41; | 7100-000 | | $679.48 | $761,133.87 |
| | | | | **SUBTOTALS** | $0.00 | $127,476.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2018 | 1237 | Technip Coflexip Singapore Private Limited | Distribution on Claim #: 32; Amount Allowed: 242,650.80; Claim #: 32; Distribution Dividend: 54.41; | 7100-000 | | $47,107.35 | $714,026.52 |
| 04/17/2018 | 1238 | IPFS Corporation | Distribution on Claim #: 33; Amount Allowed: 30,611.73; Claim #: 33; Distribution Dividend: 54.41; | 7100-000 | | $5,942.85 | $708,083.67 |
| 04/17/2018 | 1239 | EMCOT Corp | Distribution on Claim #: 34; Amount Allowed: 23,102.00; Claim #: 34; Distribution Dividend: 54.41; | 7100-000 | | $4,484.94 | $703,598.73 |
| 04/17/2018 | 1240 | Focal Tecnhologies Corporation | Distribution on Claim #: 36; Amount Allowed: 236,620.78; Claim #: 36; Distribution Dividend: 54.41; | 7100-000 | | $45,936.71 | $657,662.02 |
| 04/17/2018 | 1241 | Paul C. Gregory & Charles C. Gregory | Distribution on Claim #: 38; Amount Allowed: 324,958.90; Claim #: 38; Distribution Dividend: 54.41; | 7100-000 | | $63,086.35 | $594,575.67 |
| 04/17/2018 | 1242 | Acton Mobile | Distribution on Claim #: 39; Amount Allowed: 15,618.73; Claim #: 39; Distribution Dividend: 54.41; | 7100-000 | | $3,032.16 | $591,543.51 |
| 04/17/2018 | 1243 | Thompson & Knight LLP | Distribution on Claim #: 40; Amount Allowed: 36,825.66; Claim #: 40; Distribution Dividend: 54.41; | 7100-000 | | $7,149.20 | $584,394.31 |
| 04/17/2018 | 1244 | Amegy Bank National Association | Distribution on Claim #: 41; Amount Allowed: 39,055.88; Claim #: 41; Distribution Dividend: 54.41; | 7100-000 | | $7,582.17 | $576,812.14 |
| 04/17/2018 | 1245 | Transocean Offshore Deepwater Drilling Inc | Distribution on Claim #: 42; Amount Allowed: 95,000.00; Claim #: 42; Distribution Dividend: 54.41; | 7100-000 | | $18,442.96 | $558,369.18 |
| 04/17/2018 | 1246 | Mor-Mon Investments, Inc., c/o Mark Sernec | Distribution on Claim #: 43; Amount Allowed: 48,134.02; Claim #: 43; Distribution Dividend: 54.41; | 7100-000 | | $9,344.56 | $549,024.62 |
| 04/17/2018 | 1247 | Sparx Engineering | Distribution on Claim #: 44; Amount Allowed: 303,996.51; Claim #: 44; Distribution Dividend: 54.41; | 7100-000 | | $59,016.79 | $490,007.83 |
| 04/17/2018 | 1248 | MHWirth | Distribution on Claim #: 45; Amount Allowed: 2,442,353.00; Claim #: 45; Distribution Dividend: 54.41; | 7100-000 | | $474,149.61 | $15,858.22 |
| 04/17/2018 | 1249 | Timothy E. Grebe | Distribution on Claim #: 47; Amount Allowed: 29,984.13; Claim #: 47; Distribution Dividend: 54.41; | 7100-000 | | $3,571.20 | $12,287.02 |
| 04/17/2018 | 1250 | Ryan Inderwiesen | Distribution on Claim #: 53; Amount Allowed: 1,485.63; Claim #: 53; Distribution Dividend: 100.00; | 5300-000 | | $911.43 | $11,375.59 |
| 04/17/2018 | 1251 | Dianne Gattuso | Distribution on Claim #: 54; Amount Allowed: 12,475.00; Claim #: 54; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $3,722.18 |
| | | | **SUBTOTALS** | | $0.00 | $757,411.69 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 15-32621-H2 | | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | DTC INTERNATIONAL, INC. | | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***6946 | | **Checking Acct #:** | ******2621 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | |
| **For Period Beginning:** | 5/7/2015 | | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 12/6/2018 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2018 | 1252 | Dianne Gattuso | Distribution on Claim #: 54; Amount Allowed: 11,150.00; Claim #: 54; Distribution Dividend: 54.41; | 7100-000 | | $3,722.18 | $0.00 |
| 04/18/2018 | 1210 | STOP PAYMENT: TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 283.11; Claim #: ; Distribution Dividend: 100.00; | 5800-004 | | ($283.11) | $283.11 |
| 04/18/2018 | 1211 | STOP PAYMENT: TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 1,371.28; Claim #: ; Distribution Dividend: 100.00; | 7100-004 | | ($1,347.47) | $1,630.58 |
| 06/26/2018 | 1245 | STOP PAYMENT: Transocean Offshore Deepwater Drilling Inc | Distribution on Claim #: 42; Amount Allowed: 95,000.00; Claim #: 42; Distribution Dividend: 54.41; | 7100-004 | | ($18,442.96) | $20,073.54 |
| 06/26/2018 | 1253 | Transocean Offshore Deepwater Drilling Inc | Distribution on Claim #: 42; Amount Allowed: 95,000.00; Claim #: 42; Distribution Dividend: 54.41; | 7100-000 | | $18,442.96 | $1,630.58 |
| 07/17/2018 | 1254 | TEXAS WORKFORCE COMMISION | 2nd Quarter 2018 Payroll Taxes | 5800-000 | | $1,630.58 | $0.00 |
| 08/28/2018 | 1222 | STOP PAYMENT: Reliant Energy Retail Services, LLC | Distribution on Claim #: 14; Amount Allowed: 1,364.71; Claim #: 14; Distribution Dividend: 54.41; | 7100-004 | | ($264.94) | $264.94 |
| 08/28/2018 | 1224 | STOP PAYMENT: Kuehne + Nagel, Inc. | Distribution on Claim #: 16; Amount Allowed: 4,321.34; Claim #: 16; Distribution Dividend: 54.41; | 7100-004 | | ($838.93) | $1,103.87 |
| 08/28/2018 | 1241 | STOP PAYMENT: Paul C. Gregory & Charles C. Gregory | Distribution on Claim #: 38; Amount Allowed: 324,958.90; Claim #: 38; Distribution Dividend: 54.41; | 7100-004 | | ($63,086.35) | $64,190.22 |
| 09/25/2018 | 1255 | Paul C. Gregory & Charles C. Gregory | Distribution on Claim #: 38; Amount Allowed: 324,958.90; Claim #: 38; Distribution Dividend: 54.41; | 7100-000 | | $63,086.35 | $1,103.87 |
| 10/29/2018 | 1256 | UNITED STATES BANKRUPTCY COURT | 102418; #172 Order to Deposit Funds Into Court Registry | 7100-002 | | $1,103.87 | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $3,722.18 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,961,842.82 | $3,961,842.82 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $3,939,719.79 | $1,412,162.44 | |
| | | | **Subtotal** | | $22,123.03 | $2,549,680.38 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $22,123.03 | $2,549,680.38 | |

| For the period of 5/7/2015 to 12/6/2018 | | For the entire history of the account between 05/27/2015 to 12/6/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,123.03 | Total Compensable Receipts: | $22,123.03 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,123.03 | Total Comp/Non Comp Receipts: | $22,123.03 |
| Total Internal/Transfer Receipts: | $3,939,719.79 | Total Internal/Transfer Receipts: | $3,939,719.79 |
| | | | |
| Total Compensable Disbursements: | $2,428,576.51 | Total Compensable Disbursements: | $2,428,576.51 |
| Total Non-Compensable Disbursements: | $121,103.87 | Total Non-Compensable Disbursements: | $121,103.87 |
| Total Comp/Non Comp Disbursements: | $2,549,680.38 | Total Comp/Non Comp Disbursements: | $2,549,680.38 |
| Total Internal/Transfer Disbursements: | $1,412,162.44 | Total Internal/Transfer Disbursements: | $1,412,162.44 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | Earnest Money Deposits |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2015 | (21) | Proserv | Earnest Money Deposit | | 1129-002 | $120,000.00 | | $120,000.00 |
| 07/29/2015 | (21) | Cameron International | Earnest Money Deposit | | 1129-000 | $120,000.00 | | $240,000.00 |
| 07/29/2015 | | Transfer To: #*******2621 | Transfer of Earnest Money Contract Funds | | 9999-000 | | $240,000.00 | $0.00 |
| 07/30/2015 | | Cameron International | 07/25/15; #48 | | * | $3,241,450.09 | | $3,241,450.09 |
| | {21} | | Order Approving Sale; Doc. No. | $89,054.46 | 1129-000 | | | $3,241,450.09 |
| | {22} | | General Office Supplies | $750.00 | 1129-000 | | | $3,241,450.09 |
| | {23} | | Shop Equipment | $242,788.98 | 1129-000 | | | $3,241,450.09 |
| | {25} | | See Attached Schedule | $685,254.27 | 1129-000 | | | $3,241,450.09 |
| | {24} | | 2008 Doosan G25E-3 Forklift | $18,000.00 | 1129-000 | | | $3,241,450.09 |
| | {12} | | Subsea Control Module | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {13} | | Pressure Latched Poppet | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {14} | | Breech Lock Connector | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {15} | | Control Module For Subsea | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {16} | | Subsea Control Module | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {17} | | Control System For Blowout | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {18} | | Trademark "The Deepwater Technology Company | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {19} | | Trademark "MODSYS | $245,066.92 | 1129-000 | | | $3,241,450.09 |
| | {20} | | Product Design High | $245,067.02 | 1129-000 | | | $3,241,450.09 |
| 08/27/2015 | | Transfer To: #*******2621 | Funds from sale | | 9999-000 | | $3,241,450.09 | $0.00 |

| | | | | | SUBTOTALS | $3,481,450.09 | $3,481,450.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Earnest Money Deposits |
| For Period Beginning: | 5/7/2015 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | 3,481,450.09 | 3,481,450.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $3,481,450.09 | |
| | | | **Subtotal** | | $3,481,450.09 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,481,450.09 | $0.00 | |

**For the period of** 5/7/2015 **to** 12/6/2018

| | |
|---|---|
| Total Compensable Receipts: | $3,361,450.09 |
| Total Non-Compensable Receipts: | $120,000.00 |
| Total Comp/Non Comp Receipts: | $3,481,450.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,481,450.09 |

**For the entire history of the account between** 06/10/2015 **to** 12/6/2018

| | |
|---|---|
| Total Compensable Receipts: | $3,361,450.09 |
| Total Non-Compensable Receipts: | $120,000.00 |
| Total Comp/Non Comp Receipts: | $3,481,450.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,481,450.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32621-H2 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | DTC INTERNATIONAL, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6946 | Checking Acct #: | ******2621 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Disputed Claims Reserve |
| For Period Beginning: | 5/7/2015 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 12/6/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2016 | | Transfer From: #*******2621 | Disputed Claims | 9999-000 | $1,412,162.44 | | $1,412,162.44 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $73.47 | $1,412,088.97 |
| 06/01/2016 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($73.47) | $1,412,162.44 |
| 06/29/2016 | | Transfer To: #*******2621 | Det Norske Veritas | 9999-000 | | $8,023.62 | $1,404,138.82 |
| 06/29/2016 | | Transfer To: #*******2621 | LHR Subsea, Ltd. | 9999-000 | | $7,179.20 | $1,396,959.62 |
| 07/08/2016 | | Transfer To: #*******2621 | Cyber Manufacturing | 9999-000 | | $33,696.25 | $1,363,263.37 |
| 08/11/2016 | 2000 | IPFS Corporation | 06/29/16; #123 | 7100-000 | | $10,714.11 | $1,352,549.26 |
| 08/11/2016 | 2001 | Mor-Mon Investments LP | 08/08/16; #128 | 7100-000 | | $78,857.47 | $1,273,691.79 |
| 09/22/2016 | 2002 | Mor-Mon Investments LP | 08/08/16; #130 | 7100-000 | | $16,846.91 | $1,256,844.88 |
| 09/27/2016 | | Transfer To: #*******2621 | Amount left over from Mor-Mon Investments; See doc. no. 128 | 9999-000 | | $0.01 | $1,256,844.87 |
| 11/08/2016 | | Transfer To: #*******2621 | Transfer | 9999-000 | | $61,022.44 | $1,195,822.43 |
| 01/25/2017 | | Transfer To: #*******2621 | Transfer | 9999-000 | | $340,998.88 | $854,823.55 |
| 01/25/2017 | 2003 | MHWirth AS | 011017; #138; Order Granting Motion to Compromise Controversy with MHWIRTH AS | 7100-003 | | $854,823.55 | $0.00 |
| 05/16/2017 | 2003 | STOP PAYMENT: MHWirth AS | Stop payment- Stale check | 7100-004 | | ($854,823.55) | $854,823.55 |
| 05/16/2017 | 2004 | MHWirth AS | 011017; #138; Order Granting Motion to Compromise Controversy with MHWIRTH AS | 7100-000 | | $854,823.55 | $0.00 |

|  |  | **SUBTOTALS** | $1,412,162.44 | $1,412,162.44 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 15-32621-H2 |
| **Case Name:** | DTC INTERNATIONAL, INC. |
| **Primary Taxpayer ID #:** | **-***6946 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/7/2015 |
| **For Period Ending:** | 12/6/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | Disputed Claims Reserve |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $1,412,162.44 | $1,412,162.44 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $1,412,162.44 | $450,920.40 | |
| | | **Subtotal** | | | $0.00 | $961,242.04 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $961,242.04 | |

**For the period of 5/7/2015 to 12/6/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,412,162.44 |
| Total Compensable Disbursements: | $961,242.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $961,242.04 |
| Total Internal/Transfer Disbursements: | $450,920.40 |

**For the entire history of the account between 05/31/2016 to 12/6/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,412,162.44 |
| Total Compensable Disbursements: | $961,242.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $961,242.04 |
| Total Internal/Transfer Disbursements: | $450,920.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32621-H2 | |
| **Case Name:** | DTC INTERNATIONAL, INC. | |
| **Primary Taxpayer ID #:** | **-***6946 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/7/2015 | |
| **For Period Ending:** | 12/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2621 |
| **Account Title:** | Disputed Claims Reserve |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $3,510,922.42 | $3,510,922.42 | $0.00 |

| **For the period of 5/7/2015 to 12/6/2018** | |
|---|---|
| Total Compensable Receipts: | $3,390,922.42 |
| Total Non-Compensable Receipts: | $120,000.00 |
| Total Comp/Non Comp Receipts: | $3,510,922.42 |
| Total Internal/Transfer Receipts: | $5,351,882.23 |
| | |
| Total Compensable Disbursements: | $3,389,818.55 |
| Total Non-Compensable Disbursements: | $121,103.87 |
| Total Comp/Non Comp Disbursements: | $3,510,922.42 |
| Total Internal/Transfer Disbursements: | $5,351,882.23 |

| **For the entire history of the case between 05/07/2015 to 12/6/2018** | |
|---|---|
| Total Compensable Receipts: | $3,390,922.42 |
| Total Non-Compensable Receipts: | $120,000.00 |
| Total Comp/Non Comp Receipts: | $3,510,922.42 |
| Total Internal/Transfer Receipts: | $5,351,882.23 |
| | |
| Total Compensable Disbursements: | $3,389,818.55 |
| Total Non-Compensable Disbursements: | $121,103.87 |
| Total Comp/Non Comp Disbursements: | $3,510,922.42 |
| Total Internal/Transfer Disbursements: | $5,351,882.23 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP